**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SAN FERNANDO VALLEY DIVISION**

| | | |
|---|---|---|
| In re: DANIEL I BURK ENTERPRISES INC. | § | Case No. 1:91-bk-93760-VK |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

David Seror, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $4,900.00 | Assets Exempt: | $0.00 |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $796,919.42 | Claims Discharged Without Payment: | $78,653.59 |
| Total Expenses of Administration: | $1,225,776.88 | | |

3) Total gross receipts of $2,842,814.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $820,118.49 (see **Exhibit 2**), yielded net receipts of $2,022,696.30 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $462,730.15 | $333,297.82 | $333,297.82 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,212,688.57 | $1,206,215.77 | $1,205,738.86 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $20,038.02 | $20,038.02 | $20,038.02 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $90,276.41 | $83,951.42 | $83,951.42 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $267,187.74 | $566,682.13 | $379,670.18 |
| **TOTAL DISBURSEMENTS** | $0.00 | $2,052,920.89 | $2,210,185.16 | $2,022,696.30 |

4) This case was originally filed under chapter 11 on 10/01/1991, and it was converted to chapter 7 on 12/13/1994. The case was pending for 274 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    10/06/2017                    By: /s/ David  Seror
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2899 Norton Ave., Lynwood, CA 90262 - Warehouse | 1222-000 | $423,450.00 |
| 2899 Norton Ave., Lynwood, CA 90262 - Warehouse | 1110-000 | $2,100,000.00 |
| Housing Authority - City of Los Angeles | 1122-000 | $153,450.00 |
| Refunds | 1290-000 | $779.24 |
| INTEREST (u) | 1270-000 | $91,446.10 |
| Turnover of Chapter 11 funds | 1129-000 | $73,689.45 |
| **TOTAL GROSS RECEIPTS** | | **$2,842,814.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DANIEL BURKE ENTERPRISES | SURPLUS DIVIDEND PAID TO DEBTOR | 8200-000 | $664,626.14 |
| UNITED STATES BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDENDS PER RULE 3011 | 8500-000 | $155,492.35 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$820,118.49** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADDITIONAL CHARGES - TAX | 4700-000 | NA | $42,797.40 | $42,797.40 | $42,797.40 |
| | FRANCHISE TAX BOARD | 4800-000 | NA | $800.00 | $800.00 | $800.00 |
| | FRANCHISE TAX BOARD | 4800-000 | NA | $800.00 | $800.00 | $800.00 |
| | FRANCHISE TAX BOARD | 4800-000 | NA | $800.00 | $800.00 | $800.00 |
| | LOS ANGELES COUNTY TAX COLLECTOR | 4700-000 | NA | $288,100.42 | $288,100.42 | $288,100.42 |
| 000001 | Banc One Leasing Corporation | 4210-000 | $0.00 | $5,229.71 | $0.00 | $0.00 |
| 000024 | Los Angeles County Tax Collector | 4120-000 | $0.00 | $124,202.62 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$462,730.15** | **$333,297.82** | **$333,297.82** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - David Seror | 2100-000 | NA | $3,750.00 | $3,750.00 | $3,750.00 |
| Trustee, Fees - R. Todd Neilson | 2100-000 | NA | $61,739.75 | $61,739.75 | $61,739.75 |
| Trustee, Expenses - DAVID SEROR, CHAPTER 7 TRUSTEE | 2200-000 | NA | $65.00 | $65.00 | $65.00 |
| Trustee, Expenses - R. Todd Neilson | 2200-000 | NA | $2,928.31 | $2,928.31 | $2,928.31 |
| Attorney for Trustee Fees - Peter C. Anderson | 3110-000 | NA | $2,980.00 | $2,980.00 | $2,980.00 |
| Attorney for Trustee, Expenses - Peter C. Anderson | 3120-000 | NA | $222.84 | $222.84 | $222.84 |
| Accountant for Trustee, Fees - Berkeley Research Group | 3310-000 | NA | $133,391.90 | $130,184.40 | $130,184.40 |
| Accountant for Trustee, Fees - LECG | 3310-000 | NA | $27,126.50 | $27,126.50 | $27,126.50 |
| Accountant for Trustee, Fees - Neilson Elggren LLP | 3310-000 | NA | $1.51 | $1.51 | $1.51 |
| Accountant for Trustee, Expenses - Berkeley Research Group | 3320-000 | NA | $713.50 | $448.54 | $448.54 |
| Accountant for Trustee, Expenses - LECG | 3320-000 | NA | $89.69 | $89.69 | $89.69 |
| Accountant for Trustee, Expenses - Neilson Elggren LLP | 3320-000 | NA | $30,499.00 | $30,464.00 | $30,464.00 |
| Fees, United States Trustee | 2950-000 | NA | $500.00 | $500.00 | $500.00 |
| Bond Payments - INTERNATIONAL SURETIES , LTD | 2300-000 | NA | $7,036.38 | $7,036.38 | $7,036.38 |
| Bond Payments - INTERNATIONAL SURETIES LTD | 2300-000 | NA | $2,972.90 | $2,972.90 | $2,972.90 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $562.92 | $562.92 | $562.92 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,336.59 | $1,336.59 | $1,336.59 |
| Bond Payments - INTERNATIONAL SURITIES LTD | 2300-000 | NA | $1,612.11 | $1,612.11 | $1,612.11 |
| Bond Payments - LEVIT/KRISTAN | 2300-000 | NA | $170.27 | $170.27 | $170.27 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - DON DIXON & ASSOCIATES INS, INC. | 2420-000 | NA | $8,318.48 | $8,318.48 | $8,318.48 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - DON DIXON & ASSOCIATES INS., INC | 2420-000 | NA | $1,293.16 | $1,293.16 | $1,293.16 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - DON DIXON & ASSOCIATES INSURANCE, INC | 2420-000 | NA | $1,540.36 | $1,540.36 | $1,540.36 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - ENVIRONMENTAL SCIENCE & ENGINEERING | 2420-000 | NA | $18,801.92 | $18,801.92 | $18,801.92 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - ROMOLO BIANCHI | 2420-000 | NA | $70.00 | $70.00 | $70.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - RON BIANCHI | 2420-000 | NA | $308.00 | $308.00 | $308.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - STATE WATER RESOURCES | 2420-000 | NA | $129.07 | $129.07 | $129.07 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - STATE WATER RESOURCES CONTROL | 2420-000 | NA | $516.64 | $516.64 | $516.64 |
| Insurance - DON DIXON & ASSOCIATES | 2420-750 | NA | $7,071.70 | $7,071.70 | $7,071.70 |
| Insurance - DON DIXON & ASSOCIATES INSURANCE, INC | 2420-750 | NA | $951.00 | $951.00 | $951.00 |
| Insurance - Don Dixon & Associates | 2420-750 | NA | $1,341.93 | $1,341.93 | $1,341.93 |
| Insurance - Don Dixon & Associates - Insurance, Inc. | 2420-750 | NA | $1,341.93 | $1,341.93 | $1,341.93 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - ESCROW AND TITLE CHARGES | 2500-000 | NA | $5,051.45 | $5,051.45 | $5,051.45 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - PRORATIONS AND ADJUSTMENTS | 2500-000 | NA | $4,797.83 | $4,797.83 | $4,797.83 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - RECORDING FEES | 2500-000 | NA | $2,413.00 | $2,413.00 | $2,413.00 |
| Banking and Technology Service Fee - PREFERRED BANK | 2600-000 | NA | $1,287.25 | $1,287.25 | $1,287.25 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $1,718.42 | $1,718.42 | $1,718.42 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $1,194.99 | $1,194.99 | $1,194.99 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $0.00 | $476.91 | $0.00 |
| Chapter 7 Operating Case Expenses - PACER SERVICE CENTER | 2690-000 | NA | $1.80 | $1.80 | $1.80 |
| Chapter 7 Operating Case Expenses - UNITED STATES BANKRUPTCY COURT | 2690-000 | NA | $42.30 | $42.30 | $42.30 |

| | | | | | |
|---|---|---|---|---|---|
| Income Taxes - Internal Revenue Service (post-petition) - CALIFORNIA FRANCHISE TAX BOARD | 2810-000 | NA | $83,301.00 | $83,301.00 | $83,301.00 |
| Income Taxes - Internal Revenue Service (post-petition) - DEPARTMENT OF THE TREASURY | 2810-000 | NA | $292,551.00 | $292,551.00 | $292,551.00 |
| Income Taxes - Internal Revenue Service (post-petition) - FRANCHISE TAX BOARD | 2810-000 | NA | $1,052.67 | $1,052.67 | $1,052.67 |
| Income Taxes - Internal Revenue Service (post-petition) - INTERNAL REVENUE SERVICE | 2810-000 | NA | $262.25 | $262.25 | $262.25 |
| Other State or Local Taxes (post-petition) - CA FRANCHISE TAX BOARD | 2820-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| Other State or Local Taxes (post-petition) - CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| Other State or Local Taxes (post-petition) - California Franchise Tax Board | 2820-000 | NA | $1,224.00 | $1,224.00 | $1,224.00 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $4,907.00 | $4,907.00 | $4,907.00 |
| Other State or Local Taxes (post-petition) - LOS ANGELES COUNTY TAX COLLECTOR | 2820-000 | NA | $9,164.68 | $9,164.68 | $9,164.68 |
| Other State or Local Taxes (post-petition) - State of California Franchise Tax Board | 2820-000 | NA | $4,583.01 | $4,583.01 | $4,583.01 |
| Other Chapter 7 Administrative Expenses - CCC STEEL, INC. C/O ADAM WEISSBERG, ESQ. | 2990-000 | NA | $13,486.00 | $13,486.00 | $13,486.00 |
| Other Chapter 7 Administrative Expenses - WHITMONT LEGAL COPYING, INC. | 2990-000 | NA | $35.98 | $35.98 | $35.98 |
| Attorney for Trustee Fees (Other Firm) - Craton & Switzer LLP | 3210-000 | NA | $160,882.50 | $160,882.50 | $160,882.50 |
| Attorney for Trustee Fees (Other Firm) - Lewis Brisbois | 3210-000 | NA | $62,791.50 | $59,516.25 | $59,516.25 |
| Attorney for Trustee Expenses (Other Firm)  - Craton & Switzer LLP | 3220-000 | NA | $6,096.97 | $6,096.97 | $6,096.97 |
| Attorney for Trustee Expenses (Other Firm)  - Lewis Brisbois | 3220-000 | NA | $548.11 | $548.11 | $548.11 |
| Accountant for Trustee Fees (Other Firm) - Alder, Green & Hasson | 3410-000 | NA | $8,718.00 | $8,718.00 | $8,718.00 |
| Accountant for Trustee Fees (Other Firm) - Arthur Anderson | 3410-000 | NA | $13,541.00 | $13,374.00 | $13,374.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - ADDITIONAL CHARGES - COMMISSIONS | 3510-000 | NA | $141,000.00 | $141,000.00 | $141,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Consultant for Trustee Fees - REGIS BOYLE, SR. | 3731-000 | NA | $21,487.50 | $21,487.50 | $21,487.50 |
| Consultant for Trustee Fees - REGIS F. BOYLE | 3731-000 | NA | $17,287.50 | $17,287.50 | $17,287.50 |
| Other Professional Fees - REGIS BOYLE | 3991-000 | NA | $112.50 | $112.50 | $112.50 |
| Other Professional Fees - Regis Boyle | 3991-000 | NA | $1,462.50 | $1,462.50 | $1,462.50 |
| Field Representative/Adjuster for Trustee Fees - REGIS BOYLE, SR. | 3991-400 | NA | $28,252.50 | $28,252.50 | $28,252.50 |
| Field Representative/Adjuster for Trustee Fees - REGIS F. BOYLE, SR. | 3991-400 | NA | $750.00 | $750.00 | $750.00 |
| Field Representative/Adjuster for Trustee Fees - Regis F. Boyle, Sr. | 3991-400 | NA | $450.00 | $450.00 | $450.00 |
| Surveyor for Trustee Fees - REGIS BOYLE, SR. | 3991-620 | NA | $450.00 | $450.00 | $450.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,212,688.57** | **$1,206,215.77** | **$1,205,738.86** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - CA FRANCHISE TAX BOARD | 6820-000 | NA | $800.00 | $800.00 | $800.00 |
| Other Prior Chapter Administrative Expenses - CENTURY PALLETS | 6990-000 | NA | $1,825.00 | $1,825.00 | $1,825.00 |
| Prior Chapter Other Operating Expenses - CENTURY PALLETS | 6950-000 | NA | $8,450.00 | $8,450.00 | $8,450.00 |
| Prior Chapter Other Operating Expenses - DON DIXON & ASSOCIATES INSURANCE | 6950-000 | NA | $1,613.02 | $1,613.02 | $1,613.02 |
| Other Prior Chapter Professional Fees - REGIS BOYLE | 6700-000 | NA | $3,187.50 | $3,187.50 | $3,187.50 |
| Other Prior Chapter Professional Fees - REGIS F. BOYLE | 6700-000 | NA | $4,162.50 | $4,162.50 | $4,162.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$20,038.02** | **$20,038.02** | **$20,038.02** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | Pension Benefit Guaranty Corp | 5800-000 | $0.00 | $1,757.76 | $1,757.76 | $1,757.76 |
| 000021 | National Labor Relations Board | 5800-000 | $0.00 | $31,335.48 | $31,335.48 | $31,335.48 |
| 000022 | Pension Benefit Guaranty Corp | 5400-000 | $0.00 | $48,917.00 | $48,917.00 | $48,917.00 |
| 000023 | State of California Franchise Tax Board | 5800-000 | $0.00 | $1,941.18 | $1,941.18 | $1,941.18 |
| 000027 | General Welding Supply | 5100-000 | $0.00 | $4,159.83 | $0.00 | $0.00 |
| 000028 | Johansing & Mitchell | 5200-000 | $0.00 | $2,165.16 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$90,276.41** | **$83,951.42** | **$83,951.42** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRANCHISE TAX BOARD | 7100-000 | NA | $848.00 | $848.00 | $848.00 |
| | PIONEER FUNDING GROUP LLC | 7100-000 | NA | $13,256.53 | $13,256.53 | $13,256.53 |
| | PIONEER FUNDING GROUP, LLC | 7990-000 | NA | $18,263.07 | $18,263.07 | $18,263.07 |
| 000002 | Safeco Insurance Co Inc | 7100-000 | $0.00 | $351.75 | $351.75 | $0.00 |
| 000002I | Safeco Insurance Co Inc | 7990-000 | NA | NA | $484.59 | $0.00 |
| 000003 | Ramco Steel Corp Inc | 7100-000 | $0.00 | $6,549.28 | $6,549.28 | $6,549.28 |
| 000003I | Ramco Steel Corp Inc | 7990-000 | NA | NA | $9,022.72 | $9,022.72 |
| 000004 | Cardinal Industrial Finishes | 7100-000 | $0.00 | $12,852.52 | $12,852.52 | $12,852.52 |
| 000004I | Cardinal Industrial Finishes | 7990-000 | NA | NA | $17,706.48 | $17,706.48 |
| 000005 | Adrian Fabricators Inc | 7100-000 | $0.00 | $13,256.53 | $0.00 | $0.00 |
| 000006 | Thyssen Metal Service | 7100-000 | $0.00 | $9,247.92 | $9,247.92 | $9,247.92 |
| 000006I | Thyssen Metal Service | 7990-000 | NA | NA | $12,740.54 | $12,740.54 |
| 000007 | Rapid Rack Industries Inc | 7100-000 | $0.00 | $49,922.26 | $49,922.26 | $0.00 |
| 000007I | Rapid Rack Industries Inc | 7990-000 | NA | NA | $68,776.19 | $0.00 |
| 000008 | Hannibal Industries Inc | 7100-000 | $0.00 | $33,891.26 | $0.00 | $0.00 |
| 000009 | Alder, Green & Hasson | 7100-000 | $0.00 | $11,484.00 | $11,484.00 | $11,484.00 |
| 000009I | Alder, Green & Hasson | 7990-000 | NA | NA | $15,821.11 | $15,821.11 |

| 000010 | Paragon Steel Corp | 7100-000 | $0.00 | $9,463.46 | $0.00 | $0.00 |
| 000011 | Chemco Products Co | 7100-000 | $0.00 | $1,004.92 | $0.00 | $0.00 |
| 000011 -2 | Chemco Products Co | 7100-000 | $0.00 | $1,004.92 | $1,004.92 | $1,004.92 |
| 000011 -2I | Chemco Products Co | 7990-000 | NA | NA | $1,384.44 | $1,384.44 |
| 000012 | Paragon Steel | 7100-000 | $0.00 | $9,768.18 | $9,768.18 | $9,768.18 |
| 000012I | Paragon Steel | 7990-000 | NA | NA | $13,457.29 | $13,457.29 |
| 000014 | Hannibal Industries, Inc | 7100-000 | $0.00 | $33,891.26 | $33,891.26 | $33,891.26 |
| 000014I | Hannibal Industries, Inc | 7990-000 | NA | NA | $46,690.83 | $46,690.83 |
| 000015 | Angeles Steel Services | 7100-000 | $0.00 | $15,123.05 | $15,123.05 | $0.00 |
| 000015I | Angeles Steel Services | 7990-000 | NA | NA | $20,834.51 | $0.00 |
| 000016 | Adrian Fabricators Inc | 7100-000 | $0.00 | $13,256.53 | $13,256.53 | $0.00 |
| 000016I | Adrian Fabricators Inc | 7990-000 | NA | NA | $18,263.07 | $0.00 |
| 000018 | Pension Benefit Guarantee Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000019I | Pension Benefit Guaranty Corp | 7990-000 | NA | NA | $2,421.61 | $2,421.61 |
| 000021I | National Labor Relations Board | 7990-000 | NA | NA | $43,169.82 | $43,169.82 |
| 000022I | Pension Benefit Guaranty Corp | 7990-000 | NA | NA | $67,391.28 | $67,391.28 |
| 000025 | Eslan Steel | 7100-000 | $0.00 | $3,233.63 | $3,233.63 | $3,233.63 |
| 000025I | Eslan Steel | 7990-000 | NA | NA | $4,454.86 | $4,454.86 |
| 000026 | Mitsui & Co (USA) Inc | 7100-000 | $0.00 | $4,193.68 | $4,193.68 | $4,193.68 |
| 000026I | Mitsui & Co (USA) Inc | 7990-000 | NA | NA | $5,777.49 | $5,777.49 |
| 000027 -2 | General Welding Supply | 7100-000 | $0.00 | $4,159.83 | $4,159.83 | $4,159.83 |

| 000027 -2I | General Welding Supply | 7990-000 | NA | NA | $5,730.86 | $5,730.86 |
| 000028 -2 | Johansing & Mitchell | 7100-000 | $0.00 | $2,165.16 | $2,165.16 | $2,165.16 |
| 000028 -2I | Johansing & Mitchell | 7990-000 | NA | NA | $2,982.87 | $2,982.87 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$0.00** | **$267,187.74** | **$566,682.13** | **$379,670.18** |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 1

Case No.:     1:91-bk-93760-VK

Case Name:     DANIEL I BURK ENTERPRISES INC.

Trustee Name:     (008930) David Seror

Date Filed (f) or Converted (c):     12/13/1994 (c)

§ 341(a) Meeting Date:     02/08/1995

**For Period Ending:**     10/06/2017

Claims Bar Date:     05/30/1995

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 2899 Norton Ave., Lynwood, CA 90262 - Warehouse (u) | 300,000.00 | 300,000.00 | | 2,100,000.00 | FA |
| 2 | Turnover of Chapter 11 funds | 5,104.36 | 73,689.45 | | 73,689.45 | FA |
| 3 | 1985 Buick Park Avenue | 4,900.00 | 4,900.00 | | 0.00 | FA |
| 4 | Housing Authority - City of Los Angeles | 1.00 | 92,400.00 | | 153,450.00 | FA |
| 5 | 2899 Norton Ave., Lynwood, CA 90262 - Warehouse (u) | 1.00 | 400,000.00 | | 423,450.00 | FA |
| 6 | Refunds (u) | 0.00 | 0.00 | | 779.24 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 91,446.10 | Unknown |
| 7 | **Assets     Totals**     (Excluding unknown values) | **$310,006.36** | **$870,989.45** | | **$2,842,814.79** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page:  2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  1:91-bk-93760-VK

**Case Name:**  DANIEL I BURK ENTERPRISES INC.

**For Period Ending:**  10/06/2017

**Trustee Name:**  (008930) David Seror

**Date Filed (f) or Converted (c):**  12/13/1994 (c)

**§ 341(a) Meeting Date:**  02/08/1995

**Claims Bar Date:**  05/30/1995

**Major Activities Affecting Case Closing:**

Current Period Ending 12/31/2017:  The stipulation re allocation of trustee fees was signed and returned by Neilson's counsel, Amy Goldman on 1/25/17 and filed 2/1/17.  TFR re-submitted showing additional disbursements to the IRA and International Sureties for payment of trustee bond.  TFR filed 3/8/17 and set for hearing on 4/20/17 @ 10:30. Order approving TFR lodged 4/24/17.  TFR hearing continued to 5/18/17.  Amended TFR lodged per 5/18/17 tentative ruling - 5/23/17.  Order approving TFR entered 5/24/17.  Dividend checks prepared and mailed 5/25/17.  On 8/29/17 principal of debtor contacted this office to advise that the address reflected on the docket as of the date the dividend checks were mailed at 10217 Chanely Ave., Downey is an old address.  Mr. Burk was advised to file a change of address with the court before a new check may be re-issued.  Change of address filed by Daniel I. Burk 8/31/17.  Prepare check to debtor at new address 9/5/17.  Notice of Unclaimed dividends prepared for trustee review 9/15/17.

Current Period Ending 12/31/2016:  Case assigned in June of 2016 after withdrawal of Todd Nielsen from the case.  The TFR had been submitted by Mr. Nielsen prior to his departure and had been in review by the UST.  The FTB was also conducting an independent audit of the case after the TFR submission which concluded in November.  A stipulation for reallocation of trustee fees/expenses are being finalized for filing.  A new TFR will be submitted due to the change in trustee fees as well as additional disbursements that were made while the case was in audit.

ALL OPERATING REPORTS HAVE BEEN FILED ON A TIMELY BASIS.  STIPULATION REALLOCATING TRUSTEE FEES SENT TO FORMER TRUSTEE FOR SIGNATURE 12/1/16.

THE CLEAN-UP OF THE REAL PROPERTY REMAINS AN ISSUE AND HAS NOT BEEN COMPLETED.   UST FUND REQUEST FOR PRE-APPROVAL OF CORRECTIVE ACTION COSTS, PER LETTER DATED NOVEMBER 1, 2003. NEW REGULATIONS REQUIRE A SEMI-ANNUAL REPORT TO BE FILED WITH THE STATE WATER RESOURCES BOARD. CLEAN-UP IS ESTIMATED FOR COMPLETION WAS EXTENDED AND IS NOW DUE TO COMPLETE IN LATE 2011 EARLY 2012. ALL REPORTING REQUIREMENTS HAVE BEEN MET WITH THE WATER CONTROL BOARD AND THE TRUSTEE IS IN COMPLIANCE WITH THE STATE. MONITORING CONTINUES AT THE SITE AND REPORTS ARE NOW ON A SIX MONTH BASIS. REPORTS ARE NOW SHOWING COMPLIANCE WITHIN STATE GUIDELINES AND THE TRUSTEE IS HOPEFUL THE STATE WILL RELEASE THE PROPERTY WITHIN THE ESTIMATED TIME FRAME UNFORTUNATELY DUE TO THE ECONOMIC DOWNTURN IN THE STATE OF CALIFORNIA THE BUDGET FOR HAZARD WASTE CLEAN-UP HAS BEEN CUT AND THE TRUSTEE AND HIS SPECIAL COUNSEL HAVE CONTACTED A SPECIAL FINANCE FUND SO THAT THE WORK SLOW-DOWN WILL NOT IMPACT THIS ESTATE AS HARSHLY AS IT MIGHT HAVE. ONCE FINANCING IS APPROVED WITH NO COST TO THE ESTATE, BUT CHARGED TO THE WATER RESOURCES BOARD, THE WORK AT THE SITE WILL PICK-UP TO HIS PRIOR SPEED. THE HAZARD WASTE CLEAN-UP CREW NOW SETS COMPLETION FOR LATE 2013 POSSIBLY EARLY 2014.

ONCE THE HAZARD WASTE CLEAN-UP IS COMPLETED THE TRUSTEE WILL MARKET AND SELL THE REAL PROPERTY. THE TRUSTEE OBTAINED A MARKET VALUE APPRAISAL OF THE PROPERTY AT 1.8 MILLION DOLLARS. UPON CLOSE OF ESCROW THE TRUSTEE WILL BE ABLE TO BEGIN CLOSURE OF THIS ESTATE.

UST Form 101-7-TDR ( 10 /1/2010)

Form 1

Exhibit 8

Page: 3

# Individual Estate Property Record and Report
## Asset Cases

Case No.:    1:91-bk-93760-VK

Case Name:    DANIEL I BURK ENTERPRISES INC.

For Period Ending:    10/06/2017

Trustee Name:    (008930) David Seror

Date Filed (f) or Converted (c):   12/13/1994 (c)

§ 341(a) Meeting Date:   02/08/1995

Claims Bar Date:   05/30/1995

THE TRUSTEE CONTINUES TO COLLECT RENT INTHIS ESTATE.

INSURANCE IS IN PLACE AND CURRENT.

THE TRUSTEE EMPLOYED THE LAW FIRM OF BRISBOIS BRISGAARD & SMITH AS GENERAL COUNSEL IN REPLACEMENT OF PETER ANDERSON. GENERAL BANKRUPTCY COUNSEL WAS REQUIRED TO STOP FORECLOSURE SALE BY CITY OF LOS ANGELES FOR NON PAYMENT OF TAXES. THE TRUSTEE RECEIVED NOTICE VIA A PHONE CALL FROM THE HAZARD WASTE CLEAN-UP BUSINESS THAT SOMEONE WAS STATING THAT THEY HAD PURCHASED THE PROPERTY FROM A TAX FORECLOSURE SALE IN 2012 AND WANTED THE UPDATE ON THE CLEAN-UP. THE COMPANY PHONED COUNSEL AND THE TRUSTEE WHO SUBSEQUENTLY CONTACTED THE TAX COLLECTORS OFFICE TO INFORM THEM OF THE IMPROPER SALE AND TO REQUEST THAT THE COUNTY UNWIND THE SALE. THE COUNTY REFERRED COUNSEL TO OUTSIDE COUNSEL FOR THE COUNTY AND IT WAS LEARNED THAT THE COUNTY NEVER UPDATED THE NOTICE ADDRESS FROM THE LAST TIME THE COUNTY ATTEMPTED A TAX FORECLOSURE SALE AND THAT IS WHY THE TRUSTEE HAD NO KNOWLEDGE OF THE PENDING SALE. COUNSEL AND COUNSEL FOR THE COUNTY CAME TO AN AGREEMENT REGARDING THE OUTSTANDING TAXES. THE COUNTY UNWOUND THE TAX SALE AND THE TRUSTEE PAID THE OPERATING TAXES ON THE PROPERTY. THE COUNTY HAS BEEN NOTIFIED THROUGH COUNSEL AND THROUGH THE TAX COLLECTOR'S OFFICE THE CORRECT ADDRESS OF THE TRUSTEE.

CLEAN-UP OF THE PROPERTY HAS BEEN COMPLETED AND THE STATE HAS APPROVED THE CLEARANCE OF WASTE.  TREES HAVE BEEN REMOVED FROM THE PREMISES AND CONSTRUCTION/REHAB HAS BEEN COMPLETED.  THE PROPERTY WAS SOLD DURING DECEMBER 2015 IN THE AMOUNT OF $2.1 MILLION.

THE TRUSTEE IS NOW IN THE PROCESS OF FILING TAX RETURNS AND PREPARING THE CASE FOR CLOSING.

ESTATE TAXES ARE CURRENT.

CURRENTLY, GENERAL UNSECURED CLAIMANTS WILL RECEIVE INTEREST ON THEIR CLAIMS THROUGH FEBRUARY 2, 2017.

LAST REVISED: 1/20/2017 (MTZ)

NO NEW PROFESSIONALS ARE EMPLOYED BY THE NEW TRUSTEE.

NEW ETFR: 2/28/2017

Initial Projected Date Of Final Report (TFR):    03/30/2001    Current Projected Date Of Final Report (TFR):    05/31/2017 (Actual)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
|---|---|---|---|
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | METROBANK |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | *****5128 GENERAL ACCOUNT |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/1995 | {5} | PW CONSTRUCTION, INC. | RENT | 1222-000 | 3,700.00 | | 3,700.00 |
| 05/18/1995 | {5} | PW CONSTRUCTION, INC. | RENT | 1222-000 | 3,700.00 | | 7,400.00 |
| 05/18/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 8,900.00 |
| 05/25/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 8,900.00 | 0.00 |
| 06/14/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 06/14/1995 | {5} | PW CONSTRUCTION, INC. | RENT | 1222-000 | 3,700.00 | | 5,200.00 |
| 06/15/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER SUSAN | 9999-000 | | 5,200.00 | 0.00 |
| 07/19/1995 | {5} | PW CONSTRUCTION, INC. | RENT | 1222-000 | 3,700.00 | | 3,700.00 |
| 07/19/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 5,200.00 |
| 07/21/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 5,200.00 | 0.00 |

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5128 GENERAL ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/1995 | {5} | VALLEY PLATING WORKS | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 08/14/1995 | {2} | CAYER, KILSTOFTE & CRATON | TURNOVER OF CHAPTER 11 FUNDS | 1129-000 | 8,801.00 | | 10,301.00 |
| 08/15/1995 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 9,000.00 | | 19,301.00 |
| 08/15/1995 | 1001 | ENVIRONMENTAL SCIENCE & ENGINEERING | UNDERGOING STORAGE CLEAN UP OF HAZARDOUS WASTE PER BUDGET #1 Doc 23, dated 10/21/95 | 2420-000 | | 18,801.92 | 499.08 |
| 08/18/1995 | {5} | P.O. CONSTRUCTION | RENT | 1222-000 | 3,700.00 | | 4,199.08 |
| 09/07/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 4,199.08 | 0.00 |
| 09/08/1995 | {2} | CAYER, KILSTOFTE & CRATON | CLOSURE OF BANK ACCOUNT TURNOVER OF CHAPTER 11 FUNDS | 1129-000 | 64,888.45 | | 64,888.45 |
| 09/14/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 64,888.45 | 0.00 |
| 09/19/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | METROBANK | |
| **Account #:** | *****5128 GENERAL ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/04/1995 | {5} | PW CONSTRUCTION, INC. | RENT | 1222-000 | 3,700.00 | | 5,200.00 |
| 10/06/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 5,200.00 | 0.00 |
| 10/17/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 10/17/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 2,250.00 | | 3,750.00 |
| 10/27/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 3,750.00 | 0.00 |
| 11/15/1995 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 308.00 | | 308.00 |
| 11/15/1995 | 1002 | RON BIANCHI | MAINTENANCE OF REAL PROPERTY PER BUDGET #2 Doc 28, dated 2/11/96 | 2420-000 | | 308.00 | 0.00 |
| 11/17/1995 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 11/21/1995 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 2,054.16 | | 3,554.16 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5128 GENERAL ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/1995 | 1003 | LOS ANGELES COUNTY TAX COLLECTOR | PROPERTY TAXES DUE ON REAL PROPERTY PER BUDGET #2 Doc 28, dated 2/11/96 | 2820-000 | | 2,967.52 | 586.64 |
| 11/21/1995 | 1004 | STATE WATER RESOURCES CONTROL | UNDERGROUND STORAGE TANK OPERATING EXPENSE PER BUDGET #2 Doc 28, dated 2/11/96 | 2420-000 | | 516.64 | 70.00 |
| 11/21/1995 | 1005 | ROMOLO BIANCHI | MOVING OF 25 GALLON DRUMS FROM PROPERTY (PROPERTY MAINTENANCE) PER BUDGET #2 Doc 28, dated 2/11/96 | 2420-000 | | 70.00 | 0.00 |
| 12/19/1995 | {5} | VALLEY PLATING WORKS, INC., | RENTAL INCOME ON WAREHOUSE | 1222-000 | 1,500.00 | | 1,500.00 |
| 12/20/1995 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER SARAH | 9999-000 | | 1,500.00 | 0.00 |
| 12/26/1995 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER SARAH | 9999-000 | 2,967.51 | | 2,967.51 |
| 12/26/1995 | 1006 | LOS ANGELES COUNTY TAX COLLECTOR | REAL ESTATE PROP. TAXES FOR 3274-26 2ND INSTALLMENT PER 93-02 | 2820-000 | | 2,967.51 | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5128 GENERAL ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/1996 | {5} | VALLEY PLATING WORKS | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 02/02/1996 | 1007 | LEVIT/KRISTAN | TRUSTEE'S BOND PER 93-02. | 2300-000 | | 170.27 | 1,329.73 |
| 02/29/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 2,829.73 |
| 02/29/1996 | 1008 | DON DIXON & ASSOCIATES | INSURANCE - LIABILITY/FIRE ANNUAL PREMIUM PER BUDGET #2 Doc 28, dated 2/11/96 | 2420-750 | | 959.00 | 1,870.73 |
| 03/15/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 3,370.73 |
| 03/29/1996 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER ELIZABETH | 9999-000 | | 3,370.73 | 0.00 |
| 04/16/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 04/30/1996 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER SARAH | 9999-000 | | 1,500.00 | 0.00 |
| 05/14/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** METROBANK

**Account #:** *****5128 GENERAL ACCOUNT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/1996 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER KAREN | 9999-000 | | 1,500.00 | 0.00 |
| 05/23/1996 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER KAREN | 9999-000 | 959.00 | | 959.00 |
| 05/23/1996 | 1009 | DON DIXON & ASSOCIATES | COMMERCIAL GENERAL LIABILITY INS/FIRE INSURANCE; ANNUAL PREMIUM POLICY #F0150G412060 PER 93-02, ORDINARY COURS | 2420-750 | | 959.00 | 0.00 |
| 06/13/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT JUNE 1996 | 1222-000 | 1,500.00 | | 1,500.00 |
| 07/01/1996 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER KAREN WAGNER | 9999-000 | | 1,500.00 | 0.00 |
| 07/16/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 1,500.00 |
| 07/16/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT | 1222-000 | 1,500.00 | | 3,000.00 |
| 07/18/1996 | | TRANSFER TO ACCT #*****5187 | TRANSFER OF FUNDS PER KAREN | 9999-000 | | 3,000.00 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5128 GENERAL ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/1996 | | TRANSFER FROM ACCT #*****5187 | TRANSFER OF FUNDS PER KAREN | 9999-000 | 97,984.75 | | 97,984.75 |
| 08/07/1996 | | Transfer to Account #***2766 | Transfer funds to new account | 9999-000 | | 97,984.75 | 0.00 |
| | | **COLUMN TOTALS** | | | **235,412.87** | **235,412.87** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 113,273.42 | 207,693.01 | |
| | | **Subtotal** | | | **122,139.45** | **27,719.86** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$122,139.45** | **$27,719.86** | |

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5187 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 8,900.00 | | 8,900.00 |
| 05/31/1995 | Int | METROBANK | INTEREST EARNED - MAY | 1270-000 | 6.45 | | 8,906.45 |
| 06/15/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER SUSAN | 9999-000 | 5,200.00 | | 14,106.45 |
| 06/30/1995 | Int | METROBANK | INTEREST EARNED - JUNE | 1270-000 | 36.96 | | 14,143.41 |
| 07/21/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 5,200.00 | | 19,343.41 |
| 07/31/1995 | Int | METROBANK | INTEREST EARNED - JULY | 1270-000 | 52.79 | | 19,396.20 |
| 08/15/1995 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 9,000.00 | 10,396.20 |
| 08/31/1995 | Int | METROBANK | INTEREST EARNED - AUGUST | 1270-000 | 50.04 | | 10,446.24 |
| 09/07/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 4,199.08 | | 14,645.32 |
| 09/14/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 64,888.45 | | 79,533.77 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5187 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/29/1995 | Int | METROBANK | INTEREST EARNED - SEPTEMBER | 1270-000 | 163.47 | | 79,697.24 |
| 10/06/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 5,200.00 | | 84,897.24 |
| 10/27/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | 3,750.00 | | 88,647.24 |
| 10/31/1995 | Int | METROBANK | INTEREST EARNED - OCTOBER | 1270-000 | 307.47 | | 88,954.71 |
| 11/15/1995 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 308.00 | 88,646.71 |
| 11/21/1995 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER TRACY | 9999-000 | | 2,054.16 | 86,592.55 |
| 11/30/1995 | Int | METROBANK | INTEREST EARNED - NOVEMBER | 1270-000 | 300.88 | | 86,893.43 |
| 12/20/1995 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER SARAH | 9999-000 | 1,500.00 | | 88,393.43 |
| 12/26/1995 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER SARAH | 9999-000 | | 2,967.51 | 85,425.92 |
| 12/29/1995 | Int | METROBANK | INTEREST EARNED - DECEMBER | 1270-000 | 292.59 | | 85,718.51 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 10

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | METROBANK |
| **Account #:** | *****5187 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/1996 | Int | METROBANK | INTEREST EARNED - JANUARY | 1270-000 | 325.01 | | 86,043.52 |
| 02/29/1996 | Int | METROBANK | INTEREST EARNED - FEBRUARY | 1270-000 | 287.52 | | 86,331.04 |
| 03/29/1996 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER ELIZABETH | 9999-000 | 3,370.73 | | 89,701.77 |
| 03/29/1996 | Int | METROBANK | INTEREST EARNED - MARCH | 1270-000 | 292.53 | | 89,994.30 |
| 04/30/1996 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER SARAH | 9999-000 | 1,500.00 | | 91,494.30 |
| 04/30/1996 | Int | METROBANK | INTEREST EARNED - APRIL | 1270-000 | 340.48 | | 91,834.78 |
| 05/21/1996 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER KAREN | 9999-000 | 1,500.00 | | 93,334.78 |
| 05/23/1996 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER KAREN | 9999-000 | | 959.00 | 92,375.78 |
| 05/31/1996 | Int | METROBANK | INTEREST EARNED - MAY | 1270-000 | 341.80 | | 92,717.58 |
| 06/28/1996 | Int | METROBANK | INTEREST EARNED - JUNE | 1270-000 | 312.10 | | 93,029.68 |
| 07/01/1996 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER KAREN WAGNER | 9999-000 | 1,500.00 | | 94,529.68 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK
**Case Name:** DANIEL I BURK ENTERPRISES INC.
**Taxpayer ID #:** **-***9914
**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)
**Bank Name:** METROBANK
**Account #:** *****5187 MONEY MARKET ACCOUNT
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/1996 | | TRANSFER FROM ACCT #*****5128 | TRANSFER OF FUNDS PER KAREN | 9999-000 | 3,000.00 | | 97,529.68 |
| 07/31/1996 | Int | METROBANK | INTEREST EARNED - JULY | 1270-000 | 383.64 | | 97,913.32 |
| 08/07/1996 | Int | METROBANK | INTEREST EARNED - IMMA | 1270-000 | 71.43 | | 97,984.75 |
| 08/07/1996 | | TRANSFER TO ACCT #*****5128 | TRANSFER OF FUNDS PER KAREN | 9999-000 | | 97,984.75 | 0.00 |

| | | | COLUMN TOTALS | | 113,273.42 | 113,273.42 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 109,708.26 | 113,273.42 | |
| | | | Subtotal | | 3,565.16 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $3,565.16 | $0.00 | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/09/1996 | | From Acct # ********2766 | TRANSFER FUNDS FROM CHECKING ACCOUNT TO MONEY MARKET ACCOUNT | 9999-000 | 97,984.75 | | 97,984.75 |
| 08/30/1996 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 139.69 | | 98,124.44 |
| 09/23/1996 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 99,624.44 |
| 09/30/1996 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 101,124.44 |
| 09/30/1996 | Int | CHEMICAL BANK | Interest posting at 2.8% | 1270-000 | 210.62 | | 101,335.06 |
| 10/01/1996 | | To Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 129.07 | 101,205.99 |
| 10/03/1996 | | To Acct # ********2766 | TRANSFER OF FUNDS PER KAREN | 9999-000 | | 13,486.00 | 87,719.99 |
| 10/22/1996 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 89,219.99 |
| 10/31/1996 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 197.76 | | 89,417.75 |
| 11/22/1996 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 90,917.75 |
| 11/29/1996 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 191.92 | | 91,109.67 |
| 12/09/1996 | | To Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 180.00 | 90,929.67 |

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/1996 | | From Acct # ********2766 | TRANSFER FUNDS TO MONEY MARKET | 9999-000 | 1,500.00 | | 92,429.67 |
| 12/31/1996 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 201.76 | | 92,631.43 |
| 01/24/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 94,131.43 |
| 01/31/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 205.30 | | 94,336.73 |
| 02/28/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 95,836.73 |
| 02/28/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 188.34 | | 96,025.07 |
| 03/20/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 1,500.00 | | 97,525.07 |
| 03/24/1997 | | To Acct # ********2766 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 59.14 | 97,465.93 |
| 03/31/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 213.20 | | 97,679.13 |
| 04/24/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS MMK | 9999-000 | 1,500.00 | | 99,179.13 |
| 04/30/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 209.60 | | 99,388.73 |
| 05/23/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT | 9999-000 | 1,500.00 | | 100,888.73 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 220.67 | | 101,109.40 |
| 06/18/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS TO MMK. | 9999-000 | 1,500.00 | | 102,609.40 |
| 06/30/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 217.58 | | 102,826.98 |
| 07/15/1997 | | To Acct # ********2766 | TRANSFER OF FUNDS TO GEN.. | 9999-000 | | 26.66 | 102,800.32 |
| 07/23/1997 | | From Acct # ********2766 | TRANSFER OF FUNDS TO MMK. | 9999-000 | 1,500.00 | | 104,300.32 |
| 07/31/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 245.70 | | 104,546.02 |
| 08/23/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 106,046.02 |
| 08/29/1997 | Int | CHEMICAL BANK | Interest posting at 2.8% | 1270-000 | 249.71 | | 106,295.73 |
| 09/18/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 107,795.73 |
| 09/30/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 228.78 | | 108,024.51 |
| 10/13/1997 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 103,024.51 | 5,000.00 |
| 10/21/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 6,500.00 |
| 10/31/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 107.69 | | 6,607.69 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 8,107.69 |
| 11/28/1997 | Int | CHEMICAL BANK | Interest posting at 2.6% | 1270-000 | 14.67 | | 8,122.36 |
| 12/18/1997 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 9,622.36 |
| 12/31/1997 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 18.78 | | 9,641.14 |
| 01/20/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 11,141.14 |
| 01/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 21.62 | | 11,162.76 |
| 02/13/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 200.00 | | 11,362.76 |
| 02/17/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,300.00 | | 12,662.76 |
| 02/19/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 92,400.00 | | 105,062.76 |
| 02/27/1998 | Int | CHEMICAL BANK | Interest posting at 2.5% | 1270-000 | 85.88 | | 105,148.64 |
| 03/10/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 887.00 | 104,261.64 |
| 03/13/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 105,761.64 |
| 03/24/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 149.29 | 105,612.35 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  16

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/1998 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 215.70 | | 105,828.05 |
| 04/14/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 107,328.05 |
| 04/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.4% | 1270-000 | 210.63 | | 107,538.68 |
| 05/19/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 109,038.68 |
| 05/29/1998 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 218.20 | | 109,256.88 |
| 06/05/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 49.46 | 109,207.42 |
| 06/12/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 110,707.42 |
| 06/16/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 0.30 | | 110,707.72 |
| 06/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 214.80 | | 110,922.52 |
| 07/10/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 180.00 | 110,742.52 |
| 07/20/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 112,242.52 |
| 07/31/1998 | Int | CHEMICAL BANK | Interest posting at 2.37% | 1270-000 | 250.10 | | 112,492.62 |
| 08/03/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 62,492.62 | 50,000.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  17

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/18/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 51,500.00 |
| 08/31/1998 | Int | CHEMICAL BANK | Interest posting at 2.23% | 1270-000 | 104.78 | | 51,604.78 |
| 09/10/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 53,104.78 |
| 09/21/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 22.34 | 53,082.44 |
| 09/30/1998 | Int | CHASE BANK | INTEREST ADJUSTMENT | 1270-000 | 6.60 | | 53,089.04 |
| 09/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.23% | 1270-000 | 97.81 | | 53,186.85 |
| 10/06/1998 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | | 3,229.65 | 49,957.20 |
| 10/09/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET | 9999-000 | 1,500.00 | | 51,457.20 |
| 10/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 94.09 | | 51,551.29 |
| 11/10/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET (65) | 9999-000 | 1,500.00 | | 53,051.29 |
| 11/30/1998 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 86.38 | | 53,137.67 |
| 12/14/1998 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET (65) | 9999-000 | 1,500.00 | | 54,637.67 |
| 12/31/1998 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 91.82 | | 54,729.49 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/13/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET (65) | 9999-000 | 1,500.00 | | 56,229.49 |
| 01/29/1999 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 94.60 | | 56,324.09 |
| 02/17/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET (65) | 9999-000 | 1,500.00 | | 57,824.09 |
| 02/26/1999 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 87.47 | | 57,911.56 |
| 03/05/1999 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 951.00 | 56,960.56 |
| 03/15/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET (65) | 9999-000 | 1,500.00 | | 58,460.56 |
| 03/31/1999 | Int | CHEMICAL BANK | Interest posting at 2.0% | 1270-000 | 98.60 | | 58,559.16 |
| 04/08/1999 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 278.67 | 58,280.49 |
| 04/21/1999 | | Transfer from Acct #********2766 | Bank Funds Transfer | 9999-000 | 1,500.00 | | 59,780.49 |
| 04/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 96.99 | | 59,877.48 |
| 05/11/1999 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) TO OPEN TCD ACCOUNT | 9999-000 | | 50,000.00 | 9,877.48 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/14/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 11,377.48 |
| 05/28/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 45.71 | | 11,423.19 |
| 06/21/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 12,923.19 |
| 06/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 19.30 | | 12,942.49 |
| 07/15/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 14,442.49 |
| 07/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 22.23 | | 14,464.72 |
| 08/10/1999 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 552.50 | 13,912.22 |
| 08/12/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 15,412.22 |
| 08/23/1999 | | To Acct # ********2766 | | 9999-000 | | 1.80 | 15,410.42 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 24.32 | | 15,434.74 |
| 09/22/1999 | | From Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 62,550.00 | | 77,984.74 |
| 09/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 53.43 | | 78,038.17 |
| 10/18/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 79,538.17 |
| 10/29/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 129.88 | | 79,668.05 |
| 11/01/1999 | | To Acct # ********2766 | | 9999-000 | | 13.64 | 79,654.41 |
| 11/19/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 81,154.41 |
| 11/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 132.03 | | 81,286.44 |
| 12/20/1999 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 82,786.44 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 21

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 139.18 | | 82,925.62 |
| 01/19/2000 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 84,425.62 |
| 01/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 141.66 | | 84,567.28 |
| 02/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 134.12 | | 84,701.40 |
| 03/20/2000 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 3,000.00 | | 87,701.40 |
| 03/28/2000 | | To Acct # ********2766 | | 9999-000 | | 919.00 | 86,782.40 |
| 03/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 145.42 | | 86,927.82 |
| 04/19/2000 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 88,427.82 |
| 04/28/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.2000% | 1270-000 | 153.22 | | 88,581.04 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/2000 | | To Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 1,056.99 | 87,524.05 |
| 05/18/2000 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 89,024.05 |
| 05/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 166.07 | | 89,190.12 |
| 06/28/2000 | | From Acct # ********2766 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 1,500.00 | | 90,690.12 |
| 06/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 168.58 | | 90,858.70 |
| 07/19/2000 | {5} | VALLEY PLATING WORKS, INC. | JULY 2000 RENT DEPOSIT CHECK #9375 | 1222-000 | 1,500.00 | | 92,358.70 |
| 07/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 177.92 | | 92,536.62 |
| 08/17/2000 | {5} | VALLEY PLATING WORKS, INC. | AUGUST RENT DEPOSIT CHECK #9448 | 1222-000 | 1,500.00 | | 94,036.62 |
| 08/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 181.36 | | 94,217.98 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/07/2000 | {5} | VALLEY PLATING WORKS, INC. | SEPTEMBER RENT DEPOSIT CHECK #9521 | 1222-000 | 1,500.00 | | 95,717.98 |
| 09/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 179.67 | | 95,897.65 |
| 10/17/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT FOR OCTOBER 2000 DEPOSIT CHECK #9610 | 1222-000 | 1,500.00 | | 97,397.65 |
| 10/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 188.20 | | 97,585.85 |
| 11/09/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT;NOVEMBER 2000 DEPOSIT CHECK #9691 | 1222-000 | 1,500.00 | | 99,085.85 |
| 11/14/2000 | Int | THE CHASE MANHATTAN BANK | FINAL INTEREST | 1270-000 | 79.75 | | 99,165.60 |
| 11/14/2000 | | TRANSFER TO ACCT #********5865 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | | 99,165.60 | 0.00 |

Exhibit 9
Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2765 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **336,854.94** | **336,854.94** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 321,935.05 | 336,854.94 | |
| | | **Subtotal** | | | **14,919.89** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$14,919.89** | **$0.00** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | | | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***9914 | | | **Account #:** | ********2766 CHECKING ACCOUNT | |
| **For Period Ending:** | 10/06/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/08/1996 | | Transfer from Account #***2766 | Transfer funds from old account | 9999-000 | 97,984.75 | | 97,984.75 |
| 08/09/1996 | | To Acct # ********2765 | TRANSFER FUNDS FROM CHECKING ACCOUNT TO MONEY MARKET ACCOUNT | 9999-000 | | 97,984.75 | 0.00 |
| 08/15/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT PAYMENT AUGUST 1996. DEPOSIT CHECK #3104 | 1222-000 | 1,500.00 | | 1,500.00 |
| 09/23/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT PAYMENT SEPTEMBER 1996. DEPOSIT CHECK #3197 | 1222-000 | 1,500.00 | | 3,000.00 |
| 09/23/1996 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 1,500.00 |
| 09/30/1996 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 10/01/1996 | | From Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 129.07 | | 129.07 |
| 10/01/1996 | 12001 | STATE WATER RESOURCES | UNDERGROUND STORAGE TANK OPERATING EXPENSE PER OPERATING ORDER Doc 64, dated 9/24/96 | 2420-000 | | 129.07 | 0.00 |
| 10/03/1996 | | From Acct # ********2765 | TRANSFER OF FUNDS PER KAREN | 9999-000 | 13,486.00 | | 13,486.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 26

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/03/1996 | 12002 | CCC STEEL, INC. C/O ADAM WEISSBERG, ESQ. | COURT ORDER APPROVING COMPROMISE OF CONTROVERSY. Doc 67 ORDER ENTERED 9/30/96. | 2990-000 | | 13,486.00 | 0.00 |
| 10/16/1996 | {5} | VALLEY PALTING WORKS, INC. | RENT PAYMENT OCTOBER 1996 DEPOSIT CHECK #3303 | 1222-000 | 1,500.00 | | 1,500.00 |
| 10/22/1996 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 11/14/1996 | {5} | VALLEY PLATING WORKS, INC. | RENT PAYMENT 11/96. DEPOSIT CHECK #3406 | 1222-000 | 1,500.00 | | 1,500.00 |
| 11/22/1996 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 12/09/1996 | | From Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 180.00 | | 180.00 |
| 12/09/1996 | 12003 | REGIS F. BOYLE, SR. | FEES:11/1/96 - 11/30/96 TRAVEL TO LYNWOOD INSPECT BUILDING;ATT TO CONTACT CB REALTY. PER GEN ORDER 96-03 | 3991-400 | | 180.00 | 0.00 |
| 12/19/1996 | {5} | VALLEY PLATING WORKS , INC. | DECEMBER RENT DEPOSIT CHECK #2448 | 1222-000 | 1,500.00 | | 1,500.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/1996 | | To Acct # ********2765 | TRANSFER FUNDS TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 01/16/1997 | {5} | VALLEY PLATING WORKS, INC. | JANUARY 1997 RENT DEPOSIT CHECK #4179 | 1222-000 | 1,500.00 | | 1,500.00 |
| 01/24/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 02/20/1997 | {5} | VALLEY PLATING WORKS | RENT FEBRUARY DEPOSIT CHECK #4280 | 1222-000 | 1,500.00 | | 1,500.00 |
| 02/28/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 03/13/1997 | {5} | VALLEY PLATING WORKS, INC. | RENTAL PAYMENT DEPOSIT CHECK #4390 | 1222-000 | 1,500.00 | | 1,500.00 |
| 03/20/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | | 1,500.00 | 0.00 |
| 03/24/1997 | | From Acct # ********2765 | TRANSFER OF FUNDS PER JOE.. | 9999-000 | 59.14 | | 59.14 |
| 03/24/1997 | 12004 | INTERNATIONAL SURETIES, LTD | CH 7 TTEE BLANKET BOND PREMIUM TERM: 1/4/97 THRU 1/4/98 BOND #SUR2292782. PER GEN ORDER 96-03 ORDINARY COURSE C | 2300-000 | | 59.14 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/1997 | {5} | VALLEY PLATING WORKS | APRIL 1997 RENT DEPOSIT CHECK #4521 | 1222-000 | 1,500.00 | | 1,500.00 |
| 04/24/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS MMK | 9999-000 | | 1,500.00 | 0.00 |
| 05/16/1997 | {5} | VALLEY PLATING WORKS, INC | MAY RENT DEPOSIT CHECK #4645 | 1222-000 | 1,500.00 | | 1,500.00 |
| 05/23/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT | 9999-000 | | 1,500.00 | 0.00 |
| 06/11/1997 | {5} | VALLEY PLATING WORKS | JUNE 1997 RENTAL PAYMENT DEPOSIT CHECK #4775 | 1222-000 | 1,500.00 | | 1,500.00 |
| 06/18/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS TO MMK. | 9999-000 | | 1,500.00 | 0.00 |
| 07/14/1997 | {5} | VALLEY PLATING | JULY 1997 RENT PAYMENT DEPOSIT CHECK #4913 | 1222-000 | 1,500.00 | | 1,500.00 |
| 07/15/1997 | | From Acct # ********2765 | TRANSFER OF FUNDS TO GEN.. | 9999-000 | 26.66 | | 1,526.66 |
| 07/15/1997 | 12005 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND INCREASE TERM: 1/4/97 THRU 1/4/98 BOND #SUR2292782 ALLOCATED @ O.00027293638;INV DTD 7/7/9 | 2300-000 | | 26.66 | 1,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 29

# Form 2

# Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********2766 CHECKING ACCOUNT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/23/1997 | | To Acct # ********2765 | TRANSFER OF FUNDS TO MMK. | 9999-000 | | 1,500.00 | 0.00 |
| 08/15/1997 | {5} | VALLEY PLATING WORKS INC. | AUGUST 1997 RENTAL INCOME DEPOSIT CHECK #5051 | 1222-000 | 1,500.00 | | 1,500.00 |
| 08/23/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 09/10/1997 | {5} | VALLEY PLATING WORKS,INC. | SEPTEMBER, 1997 RENT PAYMENT DEPOSIT CHECK #5172 | 1222-000 | 1,500.00 | | 1,500.00 |
| 09/18/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 10/13/1997 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 103,024.51 | | 103,024.51 |
| 10/13/1997 | | To Acct # ********2719 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | | 103,024.51 | 0.00 |
| 10/14/1997 | {5} | VALLEY PLATING WORKS INC. | OCTOBER RENTAL INCOME DEPOSIT CHECK #5304 | 1222-000 | 1,500.00 | | 1,500.00 |
| 10/21/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 11/14/1997 | {5} | VALLEY PLATING WORKS, INC. | NOVEMBER RENTAL INCOME DEPOSIT CHECK #5423 | 1222-000 | 1,500.00 | | 1,500.00 |
| 11/25/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 30

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/1997 | {5} | VALLEY PLATING WORKS INC. | DECEMBER 1997 RENT DEPOSIT CHECK #5566 | 1222-000 | 1,500.00 | | 1,500.00 |
| 12/18/1997 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 01/12/1998 | {5} | VALLEY PLATING WORKS, INC. | JANUARY 1998 RENT DEPOSIT CHECK #5690 | 1222-000 | 1,500.00 | | 1,500.00 |
| 01/20/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 02/10/1998 | {5} | VALLEY PLATING WORKS, INC. | FEBRUARY 1998 RENT DEPOSIT CHECK #5807 | 1222-000 | 1,500.00 | | 1,500.00 |
| 02/11/1998 | {4} | HOUSING AUTHORITY OF CITY OF LOS ANGELES | PAST DUE RENT RECEIVABLE DEPOSIT CHECK #114397 | 1122-000 | 92,400.00 | | 93,900.00 |
| 02/13/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 200.00 | 93,700.00 |
| 02/17/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,300.00 | 92,400.00 |
| 02/19/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 92,400.00 | 0.00 |
| 03/10/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 887.00 | | 887.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/1998 | 12006 | DON DIXON & ASSOCIATES | PER OPERATING ORDER DOC 64, DATED 9/24/96; RENEWAL OF INSURANCE PREMIUM;POLICY #F0150G4120601 | 2420-750 | | 887.00 | 0.00 |
| 03/11/1998 | {5} | VALLEY PLATING WORKS, INC. | MARCH 1998 RENT DEPOSIT CHECK #5959 | 1222-000 | 1,500.00 | | 1,500.00 |
| 03/13/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 03/24/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 149.29 | | 149.29 |
| 03/24/1998 | 12007 | INTERNATIONAL SURETIES, LTD | BOND INCREASE;TERM:1/4/98 - 1/4/99; BOND #SUR2292782; PER Doc 84, DATED 3/20/98 ALLOCATED @ 0.00070797409;INVOICE DATED 2 | 2300-000 | | 149.29 | 0.00 |
| 04/10/1998 | {5} | VALLEY PLATING WORKS, INC. | APRIL 1998 RENT DEPOSIT CHECK #6097 | 1222-000 | 1,500.00 | | 1,500.00 |
| 04/14/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 05/15/1998 | {5} | VALLEY PLATING WORKS, INC. | MAY 1998 RENT DEPOSIT CHECK #6238 | 1222-000 | 1,500.00 | | 1,500.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 32

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/19/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 06/05/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 49.46 | | 49.46 |
| 06/05/1998 | 12008 | INTERNATIONAL SURETIES, LTD | PER Doc 85, dated 4/17/98;BOND INCREASE TERM: 1/4/98 - 1/4/99 BOND #SUR2292782 ALLOCATED @ 0.000228451;INVOICE 5/6/98 | 2300-000 | | 49.16 | 0.30 |
| 06/10/1998 | {5} | VALLEY PLATING WORKS, INC. | JUNE 1998 RENT DEPOSIT CHECK #6366 | 1222-000 | 1,500.00 | | 1,500.30 |
| 06/12/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.30 |
| 06/16/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 0.30 | 0.00 |
| 07/10/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 180.00 | | 180.00 |
| 07/10/1998 | 12009 | REGIS F. BOYLE, SR. | PER Doc 86, dated 7/1/98 ;AGENT FEES;APRIL 1998; 3HRS @ 60.00 HR;TRAVEL TO BURKE FACILITY ;INTERVIEW SECURITY GUARD | 3991-400 | | 180.00 | 0.00 |
| 07/16/1998 | {5} | VALLEY PLATING WORKS INC. | JULY 1998 RENT DEPOSIT CHECK #6511 | 1222-000 | 1,500.00 | | 1,500.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 08/03/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 62,492.62 | | 62,492.62 |
| 08/03/1998 | | To Acct # ********2720 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | | 62,492.62 | 0.00 |
| 08/14/1998 | {5} | VALLEY PLATING WORKS, INC. | AUGUST RENT DEPOSIT CHECK #6641 | 1222-000 | 1,500.00 | | 1,500.00 |
| 08/18/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 09/08/1998 | {5} | VALLEY PLATING WORKS, INC. | SEPTEMBER 1998 RENT DEPOSIT CHECK #6776 | 1222-000 | 1,500.00 | | 1,500.00 |
| 09/10/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 09/21/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 22.34 | | 22.34 |
| 09/21/1998 | 12010 | WHITMONT LEGAL COPYING, INC. | BUDGET #5;COPY SERVICE;INV 245202; 8/20/98;JOB #52718 Doc 86, dated 7/1/98 | 2990-000 | | 22.34 | 0.00 |
| 10/06/1998 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT | 9999-000 | 3,229.65 | | 3,229.65 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
|---|---|---|---|
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ********2766 CHECKING ACCOUNT |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/06/1998 | 12011 | LOS ANGELES COUNTY TAX COLLECTOR | PER OPERATING ORDER Doc 82, dated 12/24/97; REAL PROPERTY TAXES;1ST INSTALLMENT 1998 THRU 1999 | 2820-000 | | 3,229.65 | 0.00 |
| 10/07/1998 | {5} | VALLEY PLATING WORKS, INC. | OCTOBER 1998 RENT DEPOSIT CHECK #6901 | 1222-000 | 1,500.00 | | 1,500.00 |
| 10/09/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET | 9999-000 | | 1,500.00 | 0.00 |
| 11/06/1998 | {5} | VALLEY PLATING WORKS, INC. | NOVEMBER 1998 RENT DEPOSIT CHECK #7062 | 1222-000 | 1,500.00 | | 1,500.00 |
| 11/10/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET (65) | 9999-000 | | 1,500.00 | 0.00 |
| 12/10/1998 | {5} | VALLEY PLATING WORKS, INC. | DECEMBER 1998 RENT PAYMENT DEPOSIT CHECK #7212 | 1222-000 | 1,500.00 | | 1,500.00 |
| 12/14/1998 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET (65) | 9999-000 | | 1,500.00 | 0.00 |
| 01/11/1999 | {5} | VALLEY PLATING WORKS, INC. | RENT DEPOSIT CHECK #7350 | 1222-000 | 1,500.00 | | 1,500.00 |
| 01/13/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET (65) | 9999-000 | | 1,500.00 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/1999 | {5} | VALLEY PLATING WORKS, INC. | FEBRUARY 1999 RENT DEPOSIT CHECK #7506 | 1222-000 | 1,500.00 | | 1,500.00 |
| 02/17/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET (65) | 9999-000 | | 1,500.00 | 0.00 |
| 03/05/1999 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 951.00 | | 951.00 |
| 03/05/1999 | 12012 | DON DIXON & ASSOCIATES INSURANCE, INC | PER BUDGET #6 Doc 91, dated 2/11/99;ANNUAL INSURANCE PREMIUM FIRST FINANCIAL;POLICY FO15OG412060R-2 | 2420-750 | | 951.00 | 0.00 |
| 03/11/1999 | {5} | VALLEY PLATING WORKS, INC. | MARCH 1999 RENT DEPOSIT CHECK #7641 | 1222-000 | 1,500.00 | | 1,500.00 |
| 03/15/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET (65) | 9999-000 | | 1,500.00 | 0.00 |
| 04/08/1999 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 278.67 | | 278.67 |
| 04/08/1999 | 12013 | INTERNATIONAL SURETIES, LTD | PER Doc 91, dated 2/11/99;BOND INCREASE TERM: 1/4/99 - 1/4/00 BOND #SUR2292782 ALLOCATED @ 0.00120787378INVOICE 3/24/9 | 2300-000 | | 278.67 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  36

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              1:91-bk-93760-VK
**Case Name:**             DANIEL I BURK ENTERPRISES INC.
**Taxpayer ID #:**         **-***9914
**For Period Ending:**     10/06/2017

**Trustee Name:**              David Seror (008930)
**Bank Name:**                 JPMORGAN CHASE BANK, N.A.
**Account #:**                 ********2766 CHECKING ACCOUNT
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/15/1999 | {5} | VALLEY PLATING WORKS, INC. | Rent for April DEPOSIT CHECK #7793 | 1222-000 | 1,500.00 | | 1,500.00 |
| 04/19/1999 | | To Acct # ********2719 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 04/21/1999 | | Reverses Transfer on 04/19/99 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 1,500.00 | | 1,500.00 |
| 04/21/1999 | | Transfer to Acct #********2765 | Bank Funds Transfer | 9999-000 | | 1,500.00 | 0.00 |
| 05/11/1999 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) TO OPEN TCD ACCOUNT | 9999-000 | 50,000.00 | | 50,000.00 |
| 05/11/1999 | | To Acct # ********2721 | | 9999-000 | | 50,000.00 | 0.00 |
| 05/12/1999 | {5} | VALLEY PLATING WORKS, INC. | Rent for May DEPOSIT CHECK #7937 | 1222-000 | 1,500.00 | | 1,500.00 |
| 05/14/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 06/15/1999 | {5} | VALLELY PLATING WORKS, INC. | RENT JUNE 1999 DEPOSIT CHECK #8096 | 1222-000 | 1,500.00 | | 1,500.00 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                         ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 37

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 07/12/1999 | {5} | VALLEY PLATING WORKS, INC. | JULY 1999 RENT DEPOSIT CHECK #8212 | 1222-000 | 1,500.00 | | 1,500.00 |
| 07/15/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 08/10/1999 | {5} | VALLEY PLATING WORKS, INC. | AUGUST RENT DEPOSIT CHECK #8394 | 1222-000 | 1,500.00 | | 1,500.00 |
| 08/10/1999 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 552.50 | | 2,052.50 |
| 08/10/1999 | 12014 | REGIS BOYLE, SR. | PER BUDGERT #7;AGENT SERVICES;JUNE 1999;8.5HRS @65.00 HR Doc 92, dated 8/2/99 | 3991-400 | | 552.50 | 1,500.00 |
| 08/12/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 08/23/1999 | | From Acct # ********2765 | | 9999-000 | 1.80 | | 1.80 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 38

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/1999 | 12015 | PACER SERVICE CENTER | PER BUDGET #7;PACER SERVICE;CUST NO NE0039 INVOICE DATED 4/9/99;CYCLE 1/1/99-3/31/99 Doc 92, dated 8/2/99 | 2690-000 | | 1.80 | 0.00 |
| 09/15/1999 | {5} | VALLEY PLATING WORKS, INC. | SEPTEMBER RENT DEPOSIT CHECK #8525 | 1222-000 | 1,500.00 | | 1,500.00 |
| 09/15/1999 | {4} | HOUSING AUTHORITY | WAREHOUSE SPACE LEASE DEPOSIT CHECK #152129 | 1122-000 | 61,050.00 | | 62,550.00 |
| 09/22/1999 | | To Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 62,550.00 | 0.00 |
| 10/13/1999 | {5} | VALLEY PLATING WORKS, INC. | OCTOBER RENT DEPOSIT CHECK #8649 | 1222-000 | 1,500.00 | | 1,500.00 |
| 10/18/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 11/01/1999 | | From Acct # ********2765 | | 9999-000 | 13.64 | | 13.64 |
| 11/01/1999 | 12016 | WHITMONT LEGAL COPYING, INC. | PER BUDGET # 7;COPY SERVICE;INVOICE #250230 DATED 1/19/99 Doc 92, dated 8/2/99 | 2990-000 | | 13.64 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
|---|---|---|---|
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ********2766 CHECKING ACCOUNT |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/1999 | {5} | VALLEY PLATING WORKS, INC. | RENT NOVEMBER 1999 DEPOSIT CHECK #8767 | 1222-000 | 1,500.00 | | 1,500.00 |
| 11/19/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 12/15/1999 | {5} | VALLEY PLATING WORKS, INC. | RENT - DECEMBER DEPOSIT CHECK #8850 | 1222-000 | 1,500.00 | | 1,500.00 |
| 12/20/1999 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 01/13/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT - JANUARY 2000 DEPOSIT CHECK #8920 | 1222-000 | 1,500.00 | | 1,500.00 |
| 01/19/2000 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 02/11/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT FEBRUARY - 2000 DEPOSIT CHECK #8999 | 1222-000 | 1,500.00 | | 1,500.00 |
| 03/16/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT: MARCH 2000 DEPOSIT CHECK #9078 | 1222-000 | 1,500.00 | | 3,000.00 |
| 03/20/2000 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 3,000.00 | 0.00 |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

Exhibit 9
Page: 40

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2000 | | From Acct # ********2765 | | 9999-000 | 919.00 | | 919.00 |
| 03/28/2000 | 12017 | DON DIXON & ASSOCIATES | ANNUAL INSURANCE RENEWAL;POLICY F0150G420662 PER OPERATING ORDER Doc 82, dated 12/24/97 | 2420-750 | | 919.00 | 0.00 |
| 04/13/2000 | {5} | VALLEY PLATING WORKS, INC. | RENT; APRIL RENT DEPOSIT CHECK #9156 | 1222-000 | 1,500.00 | | 1,500.00 |
| 04/19/2000 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 05/16/2000 | {5} | VALLEY PLATING WORKS, INC. | MAY 2000 - RENT DEPOSIT CHECK #9207 | 1222-000 | 1,500.00 | | 1,500.00 |
| 05/17/2000 | | From Acct # ********2765 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 1,056.99 | | 2,556.99 |
| 05/17/2000 | 12018 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2000 FOR CASE #SV91-93760, PER GENERAL ORDER 00-01; | 2300-000 | | 1,056.99 | 1,500.00 |

Exhibit 9
Page: 41

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2766 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2000 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| 06/14/2000 | {5} | VALLEY PLATING WORKS, INC. | JUNE 2000 - RENT DEPOSIT CHECK #9305 | 1222-000 | 1,500.00 | | 1,500.00 |
| 06/28/2000 | | To Acct # ********2765 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 1,500.00 | 0.00 |
| | | **COLUMN TOTALS** | | | 561,124.09 | 561,124.09 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 337,174.09 | 538,952.18 | |
| | | **Subtotal** | | | **223,950.00** | **22,171.91** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$223,950.00** | **$22,171.91** | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/13/1997 | | From Acct # ********2766 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | 103,024.51 | | 103,024.51 |
| 11/13/1997 | Int | CHEMICAL BANK | Interest posting at 4.7% | 1270-000 | 397.98 | | 103,422.49 |
| 12/15/1997 | Int | CHEMICAL BANK | Interest posting at 4.7% | 1270-000 | 430.70 | | 103,853.19 |
| 01/14/1998 | Int | CHEMICAL BANK | Interest posting at 4.7% | 1270-000 | 431.34 | | 104,284.53 |
| 02/13/1998 | Int | CHEMICAL BANK | Interest posting at 4.7% | 1270-000 | 407.14 | | 104,691.67 |
| 03/16/1998 | Int | CHEMICAL BANK | Interest posting at 4.7% | 1270-000 | 417.91 | | 105,109.58 |
| 04/15/1998 | Int | CHEMICAL BANK | Interest posting at 4.75% | 1270-000 | 410.64 | | 105,520.22 |
| 05/15/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 394.91 | | 105,915.13 |
| 06/15/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 409.30 | | 106,324.43 |
| 07/15/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 397.92 | | 106,722.35 |
| 08/14/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 399.11 | | 107,121.46 |
| 09/14/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 413.96 | | 107,535.42 |

Exhibit 9
Page: 43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/14/1998 | Int | CHEMICAL BANK | Interest posting at 4.55% | 1270-000 | 398.62 | | 107,934.04 |
| 11/13/1998 | Int | CHEMICAL BANK | Interest posting at 4.3% | 1270-000 | 382.94 | | 108,316.98 |
| 12/14/1998 | Int | CHEMICAL BANK | Interest posting at 4.15% | 1270-000 | 381.78 | | 108,698.76 |
| 01/13/1999 | Int | CHEMICAL BANK | Interest posting at 4.4% | 1270-000 | 393.40 | | 109,092.16 |
| 02/15/1999 | Int | CHASE MANHATTAN BANK | INTERSET POSTING FROM BANK ON 02/15/99 INTEREST RATE IS 3.3000% | 1270-000 | 345.21 | | 109,437.37 |
| 03/15/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 357.84 | | 109,795.21 |
| 04/14/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 347.44 | | 110,142.65 |
| 04/19/1999 | | From Acct # ********2766 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 1,500.00 | | 111,642.65 |
| 04/21/1999 | | Reverses Transfer on 04/19/99 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 1,500.00 | 110,142.65 |
| 05/14/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 348.53 | | 110,491.18 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 44

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 361.29 | | 110,852.47 |
| 07/14/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.9500% | 1270-000 | 359.89 | | 111,212.36 |
| 08/13/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0000% | 1270-000 | 365.63 | | 111,577.99 |
| 09/13/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.1000% | 1270-000 | 390.37 | | 111,968.36 |
| 10/13/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.2000% | 1270-000 | 388.36 | | 112,356.72 |
| 11/12/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.2500% | 1270-000 | 392.48 | | 112,749.20 |
| 12/13/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 414.23 | | 113,163.43 |
| 01/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2000% | 1270-000 | 484.59 | | 113,648.02 |
| 02/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.5500% | 1270-000 | 425.95 | | 114,073.97 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 45

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6500% | 1270-000 | 454.26 | | 114,528.23 |
| 04/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7500% | 1270-000 | 449.02 | | 114,977.25 |
| 05/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 464.95 | | 115,442.20 |
| 06/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.3500% | 1270-000 | 524.55 | | 115,966.75 |
| 07/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.3000% | 1270-000 | 506.12 | | 116,472.87 |
| 08/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 502.59 | | 116,975.46 |
| 09/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 551.39 | | 117,526.85 |
| 10/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 536.11 | | 118,062.96 |
| 11/10/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 509.45 | | 118,572.41 |

Exhibit 9
Page: 46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 531.63 | | 119,104.04 |
| 01/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.4000% | 1270-000 | 532.54 | | 119,636.58 |
| 02/09/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7000% | 1270-000 | 462.82 | | 120,099.40 |
| 03/12/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.4000% | 1270-000 | 450.45 | | 120,549.85 |
| 04/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0000% | 1270-000 | 396.66 | | 120,946.51 |
| 05/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 383.05 | | 121,329.56 |
| 06/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1100% | 1270-000 | 319.01 | | 121,648.57 |
| 07/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.2500% | 1270-000 | 322.62 | | 121,971.19 |
| 08/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 1270-000 | 283.27 | | 122,254.46 |

Exhibit 9
Page: 47

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.7000% | 1270-000 | 281.66 | | 122,536.12 |
| 10/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.5800% | 1270-000 | 271.93 | | 122,808.05 |
| 11/09/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7200% | 1270-000 | 180.21 | | 122,988.26 |
| 12/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3800% | 1270-000 | 179.66 | | 123,167.92 |
| 01/09/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3800% | 1270-000 | 139.70 | | 123,307.62 |
| 02/08/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1400% | 1270-000 | 129.86 | | 123,437.48 |
| 03/11/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1300% | 1270-000 | 117.15 | | 123,554.63 |
| 04/10/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1900% | 1270-000 | 118.28 | | 123,672.91 |
| 05/10/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1600% | 1270-000 | 118.52 | | 123,791.43 |
| 06/10/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 118.81 | | 123,910.24 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 48

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/2002 | | TRANSFER FROM ACCT #*******5865 | TRANSFER OF FUNDS FROM ***-*****58-65 | 9999-000 | 100,000.00 | | 223,910.24 |
| 07/10/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 204.86 | | 224,115.10 |
| 08/09/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 208.15 | | 224,323.25 |
| 09/09/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0700% | 1270-000 | 203.86 | | 224,527.11 |
| 10/09/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1000% | 1270-000 | 203.00 | | 224,730.11 |
| 11/08/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0700% | 1270-000 | 197.64 | | 224,927.75 |
| 12/09/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6700% | 1270-000 | 140.31 | | 225,068.06 |
| 01/08/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 145.22 | | 225,213.28 |
| 02/07/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6800% | 1270-000 | 125.87 | | 225,339.15 |
| 03/10/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6400% | 1270-000 | 122.48 | | 225,461.63 |
| 04/09/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 114.90 | | 225,576.53 |
| 05/09/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 113.09 | | 225,689.62 |

Exhibit 9
Page: 49

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 118.84 | | 225,808.46 |
| 07/09/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 109.50 | | 225,917.96 |
| 08/08/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 80.84 | | 225,998.80 |
| 08/11/2003 | | From Acct # ********5865 | Transfer closed TDA from Gen'l into active TDA | 9999-000 | 71,926.37 | | 297,925.17 |
| 09/08/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 105.41 | | 298,030.58 |
| 09/09/2003 | | From Acct # ********5866 | Transfer to tda account 527-19 | 9999-000 | 56,048.81 | | 354,079.39 |
| 10/08/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 123.82 | | 354,203.21 |
| 11/07/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 125.19 | | 354,328.40 |
| 12/08/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 129.40 | | 354,457.80 |
| 01/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 142.18 | | 354,599.98 |
| 02/06/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 125.91 | | 354,725.89 |
| 03/08/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 122.16 | | 354,848.05 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 50

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********2719 TIME DEPOSIT ACCOUNT(30)

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 116.57 | | 354,964.62 |
| 05/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 116.70 | | 355,081.32 |
| 06/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4100% | 1270-000 | 123.36 | | 355,204.68 |
| 07/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 128.16 | | 355,332.84 |
| 08/06/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4800% | 1270-000 | 137.86 | | 355,470.70 |
| 09/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 183.67 | | 355,654.37 |
| 10/07/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 181.23 | | 355,835.60 |
| 11/08/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 193.42 | | 356,029.02 |
| 12/08/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 175.77 | | 356,204.79 |
| 01/07/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 175.66 | | 356,380.45 |
| 02/07/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 195.27 | | 356,575.72 |
| 03/09/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 190.50 | | 356,766.22 |

Exhibit 9
Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2719 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 204.77 | | 356,970.99 |
| 05/09/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 212.23 | | 357,183.22 |
| 06/08/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 227.52 | | 357,410.74 |
| 07/08/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 234.52 | | 357,645.26 |
| 07/22/2005 | Int | JPMORGAN CHASE BANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 109.74 | | 357,755.00 |
| 07/25/2005 | | Transfer to Acct #******1524 | Bank Funds Transfer | 9999-000 | | 357,755.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **359,255.00** | **359,255.00** | **$0.00** |
| Less: Bank Transfers/CDs | 332,499.69 | 359,255.00 | |
| **Subtotal** | **26,755.31** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$26,755.31** | **$0.00** | |

Exhibit 9
Page: 52

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/1998 | | From Acct # ********2766 | TRANSFER AS A RESULT OF AN INVESTMENT | 9999-000 | 62,492.62 | | 62,492.62 |
| 08/31/1998 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 169.04 | | 62,661.66 |
| 09/02/1998 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 5.83 | | 62,667.49 |
| 09/30/1998 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 170.55 | | 62,838.04 |
| 10/02/1998 | Int | CHEMICAL BANK | Interest posting at 3.4% | 1270-000 | 5.85 | | 62,843.89 |
| 10/30/1998 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 170.68 | | 63,014.57 |
| 11/02/1998 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 5.69 | | 63,020.26 |
| 11/30/1998 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 165.97 | | 63,186.23 |
| 12/02/1998 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 5.71 | | 63,191.94 |
| 12/31/1998 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 171.62 | | 63,363.56 |
| 01/04/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 17.19 | | 63,380.75 |
| 01/29/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 161.17 | | 63,541.92 |

Exhibit 9
Page: 53

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 11.49 | | 63,553.41 |
| 02/26/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 150.08 | | 63,703.49 |
| 03/05/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 23.04 | | 63,726.53 |
| 03/31/1999 | Int | CHEMICAL BANK | Interest posting at 3.3% | 1270-000 | 157.32 | | 63,883.85 |
| 04/05/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.3000% | 1270-000 | 23.11 | | 63,906.96 |
| 04/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 159.87 | | 64,066.83 |
| 05/05/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 24.58 | | 64,091.41 |
| 05/28/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 166.14 | | 64,257.55 |
| 06/04/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 18.49 | | 64,276.04 |
| 06/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 174.30 | | 64,450.34 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 54

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/06/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 32.23 | | 64,482.57 |
| 07/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 168.22 | | 64,650.79 |
| 08/05/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 25.86 | | 64,676.65 |
| 08/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 179.83 | | 64,856.48 |
| 09/07/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 39.99 | | 64,896.47 |
| 09/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 160.57 | | 65,057.04 |
| 10/07/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 40.11 | | 65,097.15 |
| 10/29/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 167.41 | | 65,264.56 |
| 11/08/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 46.95 | | 65,311.51 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 55

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK
**Case Name:** DANIEL I BURK ENTERPRISES INC.
**Taxpayer ID #:** **-***9914
**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account #:** ********2720 TIME DEPOSIT ACCOUNT(30)
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 154.51 | | 65,466.02 |
| 12/08/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 47.09 | | 65,513.11 |
| 12/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 166.41 | | 65,679.52 |
| 01/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 41.58 | | 65,721.10 |
| 01/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.9500% | 1270-000 | 178.94 | | 65,900.04 |
| 02/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.9500% | 1270-000 | 42.80 | | 65,942.84 |
| 02/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 181.18 | | 66,124.02 |
| 03/08/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 55.18 | | 66,179.20 |
| 03/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 189.91 | | 66,369.11 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

Exhibit 9
Page: 56

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | | | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***9914 | | | **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) | |
| **For Period Ending:** | 10/06/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 47.47 | | 66,416.58 |
| 04/28/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.5000% | 1270-000 | 197.35 | | 66,613.93 |
| 05/08/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.5000% | 1270-000 | 57.51 | | 66,671.44 |
| 05/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 202.69 | | 66,874.13 |
| 06/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 50.58 | | 66,924.71 |
| 06/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7000% | 1270-000 | 207.31 | | 67,132.02 |
| 07/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7000% | 1270-000 | 51.89 | | 67,183.91 |
| 07/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9500% | 1270-000 | 229.07 | | 67,412.98 |
| 08/07/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9500% | 1270-000 | 54.87 | | 67,467.85 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page: 57

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 233.76 | | 67,701.61 |
| 09/06/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 46.84 | | 67,748.45 |
| 09/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 225.60 | | 67,974.05 |
| 10/06/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 45.18 | | 68,019.23 |
| 10/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 242.67 | | 68,261.90 |
| 11/06/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 46.77 | | 68,308.67 |
| 11/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 229.81 | | 68,538.48 |
| 12/06/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 46.02 | | 68,584.50 |
| 12/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 247.33 | | 68,831.83 |

Exhibit 9
Page: 58

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 38.10 | | 68,869.93 |
| 01/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 258.31 | | 69,128.24 |
| 02/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 38.26 | | 69,166.50 |
| 02/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 196.30 | | 69,362.80 |
| 03/07/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 49.05 | | 69,411.85 |
| 03/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 182.10 | | 69,593.95 |
| 04/06/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 36.33 | | 69,630.28 |
| 04/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 177.16 | | 69,807.44 |
| 05/07/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 42.58 | | 69,850.02 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 59

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1600% | 1270-000 | 152.76 | | 70,002.78 |
| 06/06/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1600% | 1270-000 | 30.31 | | 70,033.09 |
| 06/29/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1000% | 1270-000 | 149.04 | | 70,182.13 |
| 07/06/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1000% | 1270-000 | 29.81 | | 70,211.94 |
| 07/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 1270-000 | 143.80 | | 70,355.74 |
| 08/06/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 1270-000 | 27.28 | | 70,383.02 |
| 08/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 134.50 | | 70,517.52 |
| 09/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 19.87 | | 70,537.39 |
| 09/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 123.72 | | 70,661.11 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 60

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 18.98 | | 70,680.09 |
| 10/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7300% | 1270-000 | 98.94 | | 70,779.03 |
| 11/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7300% | 1270-000 | 13.42 | | 70,792.45 |
| 11/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3600% | 1270-000 | 77.74 | | 70,870.19 |
| 12/05/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3600% | 1270-000 | 10.79 | | 70,880.98 |
| 12/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 69.83 | | 70,950.81 |
| 01/04/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 7.41 | | 70,958.22 |
| 01/31/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 62.62 | | 71,020.84 |
| 02/04/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 6.72 | | 71,027.56 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 61

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 49.63 | | 71,077.19 |
| 03/06/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 9.94 | | 71,087.13 |
| 03/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 55.04 | | 71,142.17 |
| 04/05/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 8.42 | | 71,150.59 |
| 04/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 54.75 | | 71,205.34 |
| 05/06/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 10.54 | | 71,215.88 |
| 05/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 51.76 | | 71,267.64 |
| 06/05/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 7.97 | | 71,275.61 |
| 06/28/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 51.80 | | 71,327.41 |
| 07/05/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 7.97 | | 71,335.38 |
| 07/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 56.66 | | 71,392.04 |
| 08/05/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 7.98 | | 71,400.02 |

Exhibit 9
Page: 62

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 56.75 | | 71,456.77 |
| 09/04/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 5.88 | | 71,462.65 |
| 09/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 53.76 | | 71,516.41 |
| 10/04/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 5.88 | | 71,522.29 |
| 10/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 54.88 | | 71,577.17 |
| 11/04/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 5.89 | | 71,583.06 |
| 11/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 52.97 | | 71,636.03 |
| 12/04/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 5.89 | | 71,641.92 |
| 12/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 43.78 | | 71,685.70 |
| 01/03/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 2.75 | | 71,688.45 |
| 01/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 41.00 | | 71,729.45 |
| 02/03/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 2.48 | | 71,731.93 |
| 02/28/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 30.15 | | 71,762.08 |

Exhibit 9
Page:  63

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2720 TIME DEPOSIT ACCOUNT(30) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 4.64 | | 71,766.72 |
| 03/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 31.33 | | 71,798.05 |
| 04/04/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 3.48 | | 71,801.53 |
| 04/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 28.15 | | 71,829.68 |
| 05/05/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 4.18 | | 71,833.86 |
| 05/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 30.29 | | 71,864.15 |
| 06/04/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 3.37 | | 71,867.52 |
| 06/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5600% | 1270-000 | 29.77 | | 71,897.29 |
| 07/07/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5600% | 1270-000 | 6.62 | | 71,903.91 |
| 07/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 18.72 | | 71,922.63 |
| 08/06/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 3.74 | | 71,926.37 |
| 08/08/2003 | | To Acct # ********5865 | WILL CONSALIDATE TDA ACCT. WILL TANSFER TO TDA ON 8/11/03 | 9999-000 | | 71,926.37 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 64

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | | Trustee Name: | David Seror (008930) |
|---|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9914 | | Account #: | ********2720 TIME DEPOSIT ACCOUNT(30) |
| For Period Ending: | 10/06/2017 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **71,926.37** | **71,926.37** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 62,492.62 | 71,926.37 | |
| | | **Subtotal** | | | **9,433.75** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$9,433.75** | **$0.00** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 65

| Case No.: | 1:91-bk-93760-VK |
|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. |
| Taxpayer ID #: | **-***9914 |
| For Period Ending: | 10/06/2017 |

| Trustee Name: | David Seror (008930) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********2721 Time Deposit Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/1999 | | From Acct # ********2766 | | 9999-000 | 50,000.00 | | 50,000.00 |
| 05/28/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 100.78 | | 50,100.78 |
| 06/10/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5000% | 1270-000 | 43.26 | | 50,144.04 |
| 06/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 105.40 | | 50,249.44 |
| 07/12/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 55.31 | | 50,304.75 |
| 07/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 100.70 | | 50,405.45 |
| 08/11/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6500% | 1270-000 | 50.43 | | 50,455.88 |
| 08/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 109.11 | | 50,564.99 |
| 09/10/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 46.77 | | 50,611.76 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 66

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********2721 Time Deposit Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 109.31 | | 50,721.07 |
| 10/12/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 57.35 | | 50,778.42 |
| 10/29/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 104.59 | | 50,883.01 |
| 11/12/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 57.53 | | 50,940.54 |
| 11/30/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 100.09 | | 51,040.63 |
| 12/13/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7500% | 1270-000 | 62.96 | | 51,103.59 |
| 12/31/1999 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 102.66 | | 51,206.25 |
| 01/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8500% | 1270-000 | 59.44 | | 51,265.69 |
| 01/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0500% | 1270-000 | 114.03 | | 51,379.72 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 67

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2721 Time Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.0500% | 1270-000 | 57.04 | | 51,436.76 |
| 02/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 117.16 | | 51,553.92 |
| 03/13/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 73.78 | | 51,627.70 |
| 03/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 117.31 | | 51,745.01 |
| 04/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3500% | 1270-000 | 67.88 | | 51,812.89 |
| 04/28/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.5000% | 1270-000 | 121.79 | | 51,934.68 |
| 05/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.5000% | 1270-000 | 70.47 | | 52,005.15 |
| 05/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 131.24 | | 52,136.39 |
| 06/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6000% | 1270-000 | 72.32 | | 52,208.71 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 68

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********2721 Time Deposit Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7000% | 1270-000 | 128.03 | | 52,336.74 |
| 07/12/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.7000% | 1270-000 | 74.18 | | 52,410.92 |
| 07/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 142.34 | | 52,553.26 |
| 08/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.2500% | 1270-000 | 71.31 | | 52,624.57 |
| 08/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 153.54 | | 52,778.11 |
| 09/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 73.07 | | 52,851.18 |
| 09/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 140.78 | | 52,991.96 |
| 10/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8500% | 1270-000 | 70.45 | | 53,062.41 |
| 10/31/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 149.80 | | 53,212.21 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 69

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2721 Time Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 64.32 | | 53,276.53 |
| 11/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 150.84 | | 53,427.37 |
| 12/11/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.9000% | 1270-000 | 71.77 | | 53,499.14 |
| 12/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 156.24 | | 53,655.38 |
| 01/10/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.0500% | 1270-000 | 66.85 | | 53,722.23 |
| 01/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6500% | 1270-000 | 151.07 | | 53,873.30 |
| 02/09/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.6500% | 1270-000 | 54.93 | | 53,928.23 |
| 02/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 128.69 | | 54,056.92 |
| 03/12/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 70.09 | | 54,127.01 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 70

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              1:91-bk-93760-VK

**Case Name:**          DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:**      **-***9914

**For Period Ending:**  10/06/2017

**Trustee Name:**            David Seror (008930)

**Bank Name:**               JPMORGAN CHASE BANK, N.A.

**Account #:**               ********2721 Time Deposit Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 113.69 | | 54,240.70 |
| 04/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 56.65 | | 54,297.35 |
| 04/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 112.46 | | 54,409.81 |
| 05/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.7100% | 1270-000 | 55.33 | | 54,465.14 |
| 05/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0100% | 1270-000 | 98.23 | | 54,563.37 |
| 06/11/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0100% | 1270-000 | 45.01 | | 54,608.38 |
| 06/29/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1000% | 1270-000 | 92.91 | | 54,701.29 |
| 07/12/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.1000% | 1270-000 | 51.13 | | 54,752.42 |
| 07/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 80.76 | | 54,833.18 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                                 ! - transaction has not been cleared

Exhibit 9
Page: 71

## Form 2

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ********2721 Time Deposit Account |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 48.51 | | 54,881.69 |
| 08/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 73.88 | | 54,955.57 |
| 09/12/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 42.58 | | 54,998.15 |
| 09/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 71.39 | | 55,069.54 |
| 10/12/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 40.67 | | 55,110.21 |
| 10/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6100% | 1270-000 | 48.64 | | 55,158.85 |
| 11/13/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6100% | 1270-000 | 29.20 | | 55,188.05 |
| 11/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 39.77 | | 55,227.82 |
| 12/13/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 23.06 | | 55,250.88 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 72

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2721 Time Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 35.13 | | 55,286.01 |
| 01/14/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 23.83 | | 55,309.84 |
| 01/31/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0600% | 1270-000 | 33.47 | | 55,343.31 |
| 02/13/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0600% | 1270-000 | 20.38 | | 55,363.69 |
| 02/28/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 25.11 | | 55,388.80 |
| 03/15/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 21.68 | | 55,410.48 |
| 03/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 29.54 | | 55,440.02 |
| 04/15/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0800% | 1270-000 | 22.97 | | 55,462.99 |
| 04/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 25.99 | | 55,488.98 |
| 05/15/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 22.36 | | 55,511.34 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 73

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2721 Time Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 28.50 | | 55,539.84 |
| 06/14/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 20.18 | | 55,560.02 |
| 06/28/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 30.99 | | 55,591.01 |
| 07/15/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 21.75 | | 55,612.76 |
| 07/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 28.62 | | 55,641.38 |
| 08/14/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 20.22 | | 55,661.60 |
| 08/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 27.45 | | 55,689.05 |
| 09/13/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 18.32 | | 55,707.37 |
| 09/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 29.54 | | 55,736.91 |
| 10/15/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 21.81 | | 55,758.72 |
| 10/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 26.43 | | 55,785.15 |
| 11/14/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 19.87 | | 55,805.02 |
| 11/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 16.12 | | 55,821.14 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 74

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9914 | Account #: | ********2721 Time Deposit Account |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 14.22 | | 55,835.36 |
| 12/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 18.51 | | 55,853.87 |
| 01/15/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 15.00 | | 55,868.87 |
| 01/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 16.40 | | 55,885.27 |
| 02/14/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 12.54 | | 55,897.81 |
| 02/28/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.55 | | 55,911.36 |
| 03/17/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 14.47 | | 55,925.83 |
| 03/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.56 | | 55,939.39 |
| 04/16/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.56 | | 55,952.95 |
| 04/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 14.20 | | 55,967.15 |
| 05/16/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.57 | | 55,980.72 |
| 05/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 13.99 | | 55,994.71 |
| 06/16/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 13.12 | | 56,007.83 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 75

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2721 Time Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5100% | 1270-000 | 11.74 | | 56,019.57 |
| 07/16/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5100% | 1270-000 | 11.74 | | 56,031.31 |
| 07/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 9.33 | | 56,040.64 |
| 08/15/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 8.17 | | 56,048.81 |
| 08/19/2003 | | To Acct # ********5866 | Will Transfer this balance to TDA acct. ********2719 on 10/09/03 | 9999-000 | | 56,048.81 | 0.00 |

|  |  | | |
|---|---|---|---|
| **COLUMN TOTALS** | **56,048.81** | **56,048.81** | **$0.00** |
| Less: Bank Transfers/CDs | 50,000.00 | 56,048.81 | |
| **Subtotal** | **6,048.81** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,048.81** | **$0.00** | |

Exhibit 9
Page: 76

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/2000 | | TRANSFER FROM ACCT #*******2765 | TRANSFER OF FUNDS TO OPEN NEW BANK ACCOUNT WITH CHASE BRANCH 312 | 9999-000 | 99,165.60 | | 99,165.60 |
| 11/30/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 106.28 | | 99,271.88 |
| 12/18/2000 | {5} | VALLEY PLATING WORKS, INC. | DECEMBER RENT DEPOSIT CHECK #9780 | 1222-000 | 1,500.00 | | 100,771.88 |
| 12/29/2000 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1500% | 1270-000 | 186.72 | | 100,958.60 |
| 01/12/2001 | {5} | VALLEY PLATING WORKS, INC. | JANUARY RENT DEPOSIT CHECK #9856 | 1222-000 | 1,500.00 | | 102,458.60 |
| 01/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 175.86 | | 102,634.46 |
| 02/14/2001 | {5} | VALLEY PLATING WORKS, INC. | FEBRUARY RENT DEPOSIT CHECK #9937 | 1222-000 | 1,500.00 | | 104,134.46 |
| 02/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.8000% | 1270-000 | 145.11 | | 104,279.57 |

Exhibit 9
Page: 77

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/2001 | | To Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 1,180.88 | 103,098.69 |
| 03/27/2001 | {5} | VALLEY PLATING WORKS, INC. | MARCH 2001 RENT DEPOSIT CHECK #12156 | 1222-000 | 1,500.00 | | 104,598.69 |
| 03/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7000% | 1270-000 | 150.71 | | 104,749.40 |
| 04/18/2001 | {5} | VALLEY PLATING WORKS, INC. | APRIL RENT DEPOSIT CHECK #10003 | 1222-000 | 1,500.00 | | 106,249.40 |
| 04/25/2001 | | To Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 160.70 | 106,088.70 |
| 04/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 144.83 | | 106,233.53 |
| 05/16/2001 | {5} | VALLEY PLATING WORKS, INC. | MAY RENT DEPOSIT CHECK #12439 | 1222-000 | 1,500.00 | | 107,733.53 |
| 05/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 145.03 | | 107,878.56 |
| 06/01/2001 | | To Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 1,000.00 | 106,878.56 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        ! - transaction has not been cleared

Exhibit 9
Page: 78

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/2001 | {5} | VALLEY PLATING WORKS, INC. | JUNE RENT DEPOSIT CHECK #12603 | 1222-000 | 1,500.00 | | 108,378.56 |
| 06/29/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 135.73 | | 108,514.29 |
| 07/06/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT DEPOSIT CHECK #12769 | 1222-000 | 1,500.00 | | 110,014.29 |
| 07/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 139.67 | | 110,153.96 |
| 08/09/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT DEPOSIT CHECK #12885 | 1222-000 | 1,500.00 | | 111,653.96 |
| 08/16/2001 | | To Acct # ********5866 | | 9999-000 | | 5,467.50 | 106,186.46 |
| 08/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 137.99 | | 106,324.45 |
| 09/13/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT DEPOSIT CHECK #13143 | 1222-000 | 1,500.00 | | 107,824.45 |
| 09/13/2001 | | To Acct # ********5866 | | 9999-000 | | 390.00 | 107,434.45 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 79

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | 123.91 | | 107,558.36 |
| 10/03/2001 | | To Acct # ********5866 | | 9999-000 | | 422.50 | 107,135.86 |
| 10/04/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT - OCTOBER 2001 DEPOSIT CHECK #13323 | 1222-000 | 1,500.00 | | 108,635.86 |
| 10/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 109.27 | | 108,745.13 |
| 11/09/2001 | {5} | CENTURY PALLETS | RENT OCT / NOV;2899 NORTON AVE, LYNWOOD~~DEPOSIT CHECK #19832 | 1222-000 | 2,400.00 | | 111,145.13 |
| 11/14/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT - NOVEMBER 2001 DEPOSIT CHECK #13538 | 1222-000 | 1,500.00 | | 112,645.13 |
| 11/15/2001 | | To Acct # ********5866 | | 9999-000 | | 1,000.00 | 111,645.13 |
| 11/21/2001 | | To Acct # ********5866 | | 9999-000 | | 20,000.00 | 91,645.13 |
| 11/30/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 91.43 | | 91,736.56 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 80

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2001 | {5} | VALLEY PLATING WORKS, INC. | RENT FOR DECEMBER 2001 DEPOSIT CHECK #13709 | 1222-000 | 1,500.00 | | 93,236.56 |
| 12/12/2001 | {5} | CENTURY PALLETS | DECEMBER 2001 RENT FOR PROPERTY ON 2899 NORTON , LYNWOOD~~DEPOSIT CHECK #19980 | 1222-000 | 1,200.00 | | 94,436.56 |
| 12/31/2001 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 83.18 | | 94,519.74 |
| 01/10/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT FOR JANUARY 2002 DEPOSIT CHECK #13870 | 1222-000 | 1,500.00 | | 96,019.74 |
| 01/14/2002 | {5} | CENTURY PALLETS | RENT;2899 NORTON AVE;JANUARY 2002 DEPOSIT CHECK #20128 | 1222-000 | 1,200.00 | | 97,219.74 |
| 01/31/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.9500% | 1270-000 | 81.11 | | 97,300.85 |
| 02/07/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT FOR FEB.2002 DEPOSIT CHECK #14028 | 1222-000 | 1,500.00 | | 98,800.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 81

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********5865 Money Market Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/2002 | {5} | CENTURY PALLETS | RENT FOR FEB. 2002 - LOC: 2899 NORTON, LYNWOOD CA~~DEPOSIT CHECK #20237 | 1222-000 | 1,200.00 | | 100,000.85 |
| 02/28/2002 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 67.81 | | 100,068.66 |
| 03/05/2002 | {5} | CENTURY  PALLETS | RENT;2899 NORTON AVE ;MARCH 2002 DEPOSIT CHECK #20344 | 1222-000 | 1,200.00 | | 101,268.66 |
| 03/12/2002 | {5} | VALLEY PLATING WORKS, INC. | LYNWOOD RENTAL FOR MARCH 2002 DEPOSIT CHECK #14257 | 1222-000 | 1,500.00 | | 102,768.66 |
| 03/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8500% | 1270-000 | 73.58 | | 102,842.24 |
| 04/04/2002 | {5} | CENTURY PALLETS | APRIL RENT;2899 NORTON LYNWOOD | 1222-000 | 1,200.00 | | 104,042.24 |
| 04/16/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT APRIL 2002; DEPOSIT CHECK #14473 | 1222-000 | 1,500.00 | | 105,542.24 |
| 04/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8500% | 1270-000 | 72.72 | | 105,614.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  82

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********5865 Money Market Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/2002 | {5} | CENTURY PALLETS | MAY 2002;RENT 2899 NORTON AVE LYNWOOD~~DEPOSIT CHECK #20617 | 1222-000 | 1,200.00 | | 106,814.96 |
| 05/07/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT;LYNWOOD RENTAL BUILDING;MAY2002 | 1222-000 | 1,500.00 | | 108,314.96 |
| 05/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 75.03 | | 108,389.99 |
| 06/03/2002 | {5} | CENTURY PALLETS | RENT - JUNE ;2899 NORTON LYNWOOD DEPOSIT CHECK #20770 | 1222-000 | 1,200.00 | | 109,589.99 |
| 06/11/2002 | {5} | VALLEY PLATING WORKS, INC. | JUNE 2002;RENT DEPOSIT CHECK #14742 | 1222-000 | 1,500.00 | | 111,089.99 |
| 06/11/2002 | | TRANSFER TO ACCT #********2719 | TRANSFER OF FUNDS TO ***-*****27-19 | 9999-000 | | 100,000.00 | 11,089.99 |
| 06/28/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 28.71 | | 11,118.70 |
| 07/02/2002 | {5} | CENTURY PALLETS | 2899 NORTON AVE;JULY 2002 DEPOSIT CHECK #20902 | 1222-000 | 1,200.00 | | 12,318.70 |
| 07/15/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT JULY 2002;LYNWOOD DEPOSIT CHECK #14936 | 1222-000 | 1,500.00 | | 13,818.70 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page:  83

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 8.58 | | 13,827.28 |
| 08/05/2002 | {5} | CENTURY PALLETS | 2899 NORTON AVE; AUGUST 2002 RENT DEPOSIT CHECK #21033 | 1222-000 | 1,200.00 | | 15,027.28 |
| 08/12/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT;AUGUST 2002 DEPOSIT CHECK #15182 | 1222-000 | 1,500.00 | | 16,527.28 |
| 08/29/2002 | {5} | CENTURY PALLETS | 2899 NORTON AVE; AUGUST 2002 RENT DEPOSIT CHECK #21155 | 1222-000 | 1,200.00 | | 17,727.28 |
| 08/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 9.97 | | 17,737.25 |
| 09/23/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT SEPTEMBER 2002 DEPOSIT CHECK #15428 | 1222-000 | 1,500.00 | | 19,237.25 |
| 09/26/2002 | | From Acct # ********5866 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | 13,212.03 | | 32,449.28 |
| 09/30/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 12.15 | | 32,461.43 |
| 10/03/2002 | {5} | CENTURY PALLETS | RENT;SEPT. 2002;2899 NORTON DEPOSIT CHECK #21284 | 1222-000 | 1,200.00 | | 33,661.43 |
| 10/11/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT LYNWOOD FACILITY DEPOSIT CHECK #15462 | 1222-000 | 1,500.00 | | 35,161.43 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 84

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***9914 | Account #: | ********5865 Money Market Account |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 21.76 | | 35,183.19 |
| 11/04/2002 | {5} | CENTURY PALLETS | RENT NOVEMBER 2002 DEPOSIT CHECK #21393 | 1222-000 | 1,200.00 | | 36,383.19 |
| 11/12/2002 | {5} | VALLEY PLATING WORKS, INC. | LEASE PAYMENT LYNWOOD ;NOV.2002 DEPOSIT CHECK #15640 | 1222-000 | 1,500.00 | | 37,883.19 |
| 11/29/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 15.23 | | 37,898.42 |
| 12/03/2002 | {5} | CENTURY PALLETS | RENT - DEC 2002;2899 NORTON AVE DEPOSIT CHECK #215118 | 1222-000 | 1,200.00 | | 39,098.42 |
| 12/03/2002 | | To Acct # ********5866 | | 9999-000 | | 302.62 | 38,795.80 |
| 12/10/2002 | {5} | VALLEY PLATING WORKS, INC. | RENT DECEMBER 2002;LYNWOOD FACILITY DEPOSIT CHECK #15903 | 1222-000 | 1,500.00 | | 40,295.80 |
| 12/30/2002 | {5} | CENTURY PALLETS | JAN RENT;2899 NORTON DEPOSIT CHECK #21633 | 1222-000 | 1,200.00 | | 41,495.80 |
| 12/31/2002 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 14.47 | | 41,510.27 |
| 01/07/2003 | | To Acct # ********5866 | | 9999-000 | | 1,000.00 | 40,510.27 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page:  85

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/09/2003 | {5} | VALLEY PLATING WORKS, INC. | RENT;LYNWOOD RENTAL DEPOSIT CHECK #16024 | 1222-000 | 1,500.00 | | 42,010.27 |
| 01/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 15.18 | | 42,025.45 |
| 02/06/2003 | | To Acct # ********5866 | | 9999-000 | | 246.42 | 41,779.03 |
| 02/07/2003 | {5} | VALLEY PLATING WORKS, INC. | FEBRUARY RENT;LYNWOOD DEPOSIT CHECK #16181 | 1222-000 | 1,500.00 | | 43,279.03 |
| 02/27/2003 | {5} | CENTURY PALLETS | RENT - FEB 2003;2899 NORTON DEPOSIT CHECK #21865 | 1222-000 | 1,200.00 | | 44,479.03 |
| 02/28/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 14.11 | | 44,493.14 |
| 03/05/2003 | {5} | VALLEY PLATING WORKS, INC. | RENT MARCH 2003;LYNWOOD RENTAL DEPOSIT CHECK #16343 | 1222-000 | 1,500.00 | | 45,993.14 |
| 03/07/2003 | {5} | CENTURY PALLETS | MARCH RENT 2003;2899 NORTON - LYNWOOD~~DEPOSIT CHECK #21901 | 1222-000 | 1,200.00 | | 47,193.14 |
| 03/11/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 46,743.14 |
| 03/26/2003 | | To Acct # ********5866 | | 9999-000 | | 1,185.94 | 45,557.20 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 86

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 16.04 | | 45,573.24 |
| 04/10/2003 | {5} | VALLEY PLATING WORKS, INC. | RENT FOR APRIL 2003 DEPOSIT CHECK #16514 | 1222-000 | 1,500.00 | | 47,073.24 |
| 04/10/2003 | {5} | CENTURY PALLETS | RENT APRIL 2002;2899 NORTON AVE DEPOSIT CHECK #22066 | 1222-000 | 1,200.00 | | 48,273.24 |
| 04/11/2003 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 47,710.74 |
| 04/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 15.38 | | 47,726.12 |
| 05/05/2003 | {5} | VALLEY PLATING WORKS, INC. | LYNWOOD RENT;MAY 2003 DEPOSIT CHECK #16709 | 1222-000 | 1,500.00 | | 49,226.12 |
| 05/08/2003 | {5} | CENTURY PALLETS | RENT ;2899 NORTON AVE DEPOSIT CHECK #22184 | 1222-000 | 1,200.00 | | 50,426.12 |
| 05/13/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 49,976.12 |
| 05/29/2003 | {5} | VALLEY PLATING WORKS, INC. | Storage rent / June 03 DEPOSIT CHECK #16855 | 1222-000 | 1,500.00 | | 51,476.12 |
| 05/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 16.78 | | 51,492.90 |
| 06/05/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 51,042.90 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page: 87

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/2003 | {5} | Century Pallets | June Rent DEPOSIT CHECK #22327 | 1222-000 | 1,200.00 | | 52,242.90 |
| 06/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 14.33 | | 52,257.23 |
| 07/02/2003 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 51,694.73 |
| 07/07/2003 | {5} | Century Pallets | July rent DEPOSIT CHECK #22430 | 1222-000 | 1,200.00 | | 52,894.73 |
| 07/14/2003 | {5} | Valley Plating Works, inc. | Lynwood retal July 03 rent DEPOSIT CHECK #17158 | 1222-000 | 1,500.00 | | 54,394.73 |
| 07/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 13.60 | | 54,408.33 |
| 08/01/2003 | {5} | Valley Plating Works, Inc. | August rent DEPOSIT CHECK #17307 | 1222-000 | 1,500.00 | | 55,908.33 |
| 08/04/2003 | {5} | Century Pallets | Rent August 03 DEPOSIT CHECK #22529 | 1222-000 | 1,200.00 | | 57,108.33 |
| 08/08/2003 | | From Acct # ********2720 | WILL CONSALIDATE TDA ACCT. WILL TANSFER TO TDA ON 8/11/03 | 9999-000 | 71,926.37 | | 129,034.70 |
| 08/11/2003 | | To Acct # ********2719 | Transfer closed TDA from Gen'l into active TDA | 9999-000 | | 71,926.37 | 57,108.33 |
| 08/12/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 56,658.33 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  88

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 13.49 | | 56,671.82 |
| 09/09/2003 | {5} | VALLEY PLATING WORKS, INC. | Rent ;September 2003 DEPOSIT CHECK #17475 | 1222-000 | 1,500.00 | | 58,171.82 |
| 09/10/2003 | {5} | Century Pallets | Rent September 2003 DEPOSIT CHECK #22671 | 1222-000 | 1,200.00 | | 59,371.82 |
| 09/17/2003 | | To Acct # ********5866 | | 9999-000 | | 400.00 | 58,971.82 |
| 09/30/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 11.96 | | 58,983.78 |
| 10/01/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 58,533.78 |
| 10/09/2003 | {5} | Valley Plating Works, Inc | Rent - Oct. 2003 DEPOSIT CHECK #17605 | 1222-000 | 1,500.00 | | 60,033.78 |
| 10/09/2003 | {5} | Century Pallets | Rent - Oct. DEPOSIT CHECK #22790 | 1222-000 | 1,200.00 | | 61,233.78 |
| 10/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 11.51 | | 61,245.29 |
| 11/03/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 60,795.29 |
| 11/06/2003 | {5} | Valley Plating Works, Inc. | Nov. 03 Rent DEPOSIT CHECK #17826 | 1222-000 | 1,500.00 | | 62,295.29 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 89

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/2003 | {5} | Century Pallets | Rent Nov 03 DEPOSIT CHECK #22921 | 1222-000 | 1,200.00 | | 63,495.29 |
| 11/28/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 10.29 | | 63,505.58 |
| 12/02/2003 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 63,055.58 |
| 12/08/2003 | {5} | Century Pallets | Dec. 03 Rent DEPOSIT CHECK #23027 | 1222-000 | 1,200.00 | | 64,255.58 |
| 12/08/2003 | {5} | Valley Plating Works, Inc. | Rent Dec. 03 DEPOSIT CHECK #17992 | 1222-000 | 1,500.00 | | 65,755.58 |
| 12/18/2003 | | To Acct # ********5866 | | 9999-000 | | 1,773.00 | 63,982.58 |
| 12/31/2003 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 10.91 | | 63,993.49 |
| 01/08/2004 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 63,430.99 |
| 01/13/2004 | {5} | Valley Plating Works | Balley Plating Works settlement payment~~DEPOSIT CHECK #18133 | 1222-000 | 1,500.00 | | 64,930.99 |
| 01/14/2004 | {5} | Century Pallets | Jan. 04 Rent DEPOSIT CHECK #23141 | 1222-000 | 1,200.00 | | 66,130.99 |
| 01/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 11.01 | | 66,142.00 |
| 02/05/2004 | {5} | VALLEY PLATING WORKS, INC. | Lynwood Rental Feb 2004 DEPOSIT CHECK #18288 | 1222-000 | 1,500.00 | | 67,642.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 90

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/09/2004 | {5} | Century Pallets | Feb - Rent DEPOSIT CHECK #23234 | 1222-000 | 1,200.00 | | 68,842.00 |
| 02/09/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 68,392.00 |
| 02/27/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 10.71 | | 68,402.71 |
| 03/01/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 67,952.71 |
| 03/05/2004 | {5} | Century Pallets | Mar 04 Rent DEPOSIT CHECK #23351 | 1222-000 | 1,200.00 | | 69,152.71 |
| 03/22/2004 | {5} | Valley Plating Works, Inc. | March 04 Rent DEPOSIT CHECK #18538 | 1222-000 | 1,500.00 | | 70,652.71 |
| 03/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 10.77 | | 70,663.48 |
| 04/05/2004 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 70,100.98 |
| 04/06/2004 | {5} | Century Pallets | April 04 rent DEPOSIT CHECK #23513 | 1222-000 | 1,200.00 | | 71,300.98 |
| 04/06/2004 | {5} | Valley Plating Workings, Inc. | April 04 rent DEPOSIT CHECK #18617 | 1222-000 | 1,500.00 | | 72,800.98 |
| 04/06/2004 | | To Acct # ********5866 | | 9999-000 | | 1,341.93 | 71,459.05 |
| 04/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 8.75 | | 71,467.80 |

Exhibit 9
Page: 91

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/2004 | {5} | CENTURY PALLETS | RENT 2899 NORTON;MAY 2004 DEPOSIT CHECK #23648 | 1222-000 | 1,200.00 | | 72,667.80 |
| 05/11/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 72,217.80 |
| 05/14/2004 | {5} | Valley Plating Works, Inc. | May 04 Rent DEPOSIT CHECK #18860 | 1222-000 | 1,500.00 | | 73,717.80 |
| 05/28/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 9.23 | | 73,727.03 |
| 06/08/2004 | {5} | Century Pallets | June 2004 Rent DEPOSIT CHECK #23760 | 1222-000 | 1,200.00 | | 74,927.03 |
| 06/08/2004 | {5} | Valley Plating Works, Inc. | June 2004 Rent DEPOSIT CHECK #19000 | 1222-000 | 1,500.00 | | 76,427.03 |
| 06/11/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 75,977.03 |
| 06/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 9.25 | | 75,986.28 |
| 07/06/2004 | {5} | Century Pallets | July 2004 Rent DEPOSIT CHECK #23867 | 1222-000 | 1,200.00 | | 77,186.28 |
| 07/09/2004 | {5} | VALLEY PLATING WORKS, INC. | July 2004 Rent DEPOSIT CHECK #19167 | 1222-000 | 1,500.00 | | 78,686.28 |
| 07/12/2004 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 78,123.78 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page:  92

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 9.82 | | 78,133.60 |
| 08/05/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 77,683.60 |
| 08/06/2004 | {5} | Valley Plating Works | August 2004 Rent DEPOSIT CHECK #19375 | 1222-000 | 1,500.00 | | 79,183.60 |
| 08/06/2004 | {5} | Century Pallets | August 2004 Rent DEPOSIT CHECK #23977 | 1222-000 | 1,200.00 | | 80,383.60 |
| 08/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 12.38 | | 80,395.98 |
| 09/03/2004 | {5} | Century Pallets | Rent September 2004 DEPOSIT CHECK #24084 | 1222-000 | 1,200.00 | | 81,595.98 |
| 09/07/2004 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 81,033.48 |
| 09/08/2004 | {5} | Valley Plating Works, Inc. | September 2004 Rent DEPOSIT CHECK #19602 | 1222-000 | 1,500.00 | | 82,533.48 |
| 09/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 13.40 | | 82,546.88 |
| 10/06/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 82,096.88 |
| 10/12/2004 | {5} | Century Pallets | October 2004 Rent DEPOSIT CHECK #24217 | 1222-000 | 1,200.00 | | 83,296.88 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 93

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/12/2004 | {5} | Valley Plating Works, Inc. | October 2004 Rent DEPOSIT CHECK #19797 | 1222-000 | 1,500.00 | | 84,796.88 |
| 10/26/2004 | | To Acct # ********5866 | | 9999-000 | | 1,224.00 | 83,572.88 |
| 10/29/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 14.84 | | 83,587.72 |
| 11/03/2004 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 83,137.72 |
| 11/08/2004 | {5} | Century Pallets | November 2004 Rent DEPOSIT CHECK #24309 | 1222-000 | 1,200.00 | | 84,337.72 |
| 11/09/2004 | {5} | Valley Plating Works, Inc. | November 2004 Rent DEPOSIT CHECK #19979 | 1222-000 | 1,500.00 | | 85,837.72 |
| 11/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 17.40 | | 85,855.12 |
| 12/06/2004 | {5} | Century Pallets | December 2004 Rent DEPOSIT CHECK #24404 | 1222-000 | 1,200.00 | | 87,055.12 |
| 12/06/2004 | {5} | Valley Plating Works | December 2004 Rent DEPOSIT CHECK #20138 | 1222-000 | 1,500.00 | | 88,555.12 |
| 12/06/2004 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 87,992.62 |
| 12/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 18.52 | | 88,011.14 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page: 94

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | | | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***9914 | | | **Account #:** | ********5865 Money Market Account | |
| **For Period Ending:** | 10/06/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/05/2005 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 87,561.14 |
| 01/07/2005 | {5} | Century Pallets | January 2005 Rent DEPOSIT CHECK #24503 | 1222-000 | 1,200.00 | | 88,761.14 |
| 01/07/2005 | {5} | Valley Plating Works | January 2005 Rent DEPOSIT CHECK #20347 | 1222-000 | 1,500.00 | | 90,261.14 |
| 01/13/2005 | | To Acct # ********5866 | To cover bond payment check | 9999-000 | | 368.09 | 89,893.05 |
| 01/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 22.38 | | 89,915.43 |
| 02/07/2005 | {5} | Century Pallets | Rent Feb 2005 DEPOSIT CHECK #24612 | 1222-000 | 1,200.00 | | 91,115.43 |
| 02/08/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent Feb 2005 DEPOSIT CHECK #20559 | 1222-000 | 1,500.00 | | 92,615.43 |
| 02/28/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 21.86 | | 92,637.29 |
| 03/01/2005 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 92,074.79 |
| 03/03/2005 | {5} | Century Pallets | Rent March 2005 DEPOSIT CHECK #24693 | 1222-000 | 1,200.00 | | 93,274.79 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 95

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/2005 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 92,824.79 |
| 03/09/2005 | | To Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | | 7,000.00 | 85,824.79 |
| 03/14/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent March 2005 DEPOSIT CHECK #20767 | 1222-000 | 1,500.00 | | 87,324.79 |
| 03/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 26.32 | | 87,351.11 |
| 04/04/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent;April 2005 DEPOSIT CHECK #020936 | 1222-000 | 1,500.00 | | 88,851.11 |
| 04/05/2005 | | To Acct # ********5866 | | 9999-000 | | 866.12 | 87,984.99 |
| 04/07/2005 | {5} | Century Pallets | Rent - April 2005 DEPOSIT CHECK #24804 | 1222-000 | 1,200.00 | | 89,184.99 |
| 04/14/2005 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 88,734.99 |
| 04/29/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 25.44 | | 88,760.43 |
| 05/03/2005 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 88,310.43 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 96

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/2005 | {5} | Century Pallets | Rent May 2005 DEPOSIT CHECK #24918 | 1222-000 | 1,200.00 | | 89,510.43 |
| 05/06/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent DEPOSIT CHECK #21228 | 1222-000 | 1,500.00 | | 91,010.43 |
| 05/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 26.87 | | 91,037.30 |
| 06/06/2005 | | To Acct # ********5866 | | 9999-000 | | 562.50 | 90,474.80 |
| 06/07/2005 | {5} | Century Pallets | Rent June 2005 DEPOSIT CHECK #25033 | 1222-000 | 1,200.00 | | 91,674.80 |
| 06/08/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent june 2005 DEPOSIT CHECK #21416 | 1222-000 | 1,500.00 | | 93,174.80 |
| 06/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 29.53 | | 93,204.33 |
| 07/05/2005 | | To Acct # ********5866 | | 9999-000 | | 450.00 | 92,754.33 |
| 07/11/2005 | {5} | CENTURY PALLETS | Rent July 2002 DEPOSIT CHECK #25129 | 1222-000 | 1,200.00 | | 93,954.33 |
| 07/19/2005 | {5} | RENTY JULY 2005 | VALLEY PLATING WORKS, INC. | 1222-000 | 1,500.00 | | 95,454.33 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 97

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5865 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/2005 | Int | JPMORGAN CHASE BANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 170.92 | | 95,625.25 |
| 07/25/2005 | | Transfer to Acct #******1532 | Bank Funds Transfer | 9999-000 | | 95,625.25 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **326,493.82** | **326,493.82** | **$0.00** |
| Less: Bank Transfers/CDs | 184,304.00 | 326,493.82 | |
| **Subtotal** | **142,189.82** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$142,189.82** | **$0.00** | |

Exhibit 9
Page: 98

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2001 | 101 | DON DIXON & ASSOCIATES | INSURANCE PREMIUM;PER CASH DISB #1 Doc 102, dated 2/15/11;POLICY F0150Q520041;3/14/2001 - 3/14/2002 | 2420-750 | | 1,180.88 | -1,180.88 |
| 03/05/2001 | | From Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 1,180.88 | | 0.00 |
| 04/24/2001 | 102 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/24/2001 FOR CASE #SV91-93760, BOND PREMIUM;1/4/01 - 1/4/02;BOND | 2300-000 | | 160.70 | -160.70 |
| 04/25/2001 | | From Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 160.70 | | 0.00 |
| 05/30/2001 | 103 | REGIS BOYLE, SR. | PER OPERATING ORDER Doc 82, dated 12/24/97;SERVICES RENDERED 4/20/00 & 6/30/00 | 3991-400 | | 942.50 | -942.50 |
| 06/01/2001 | | From Acct # ********5866 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 1,000.00 | | 57.50 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 99

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/2001 | 104 | REGIS BOYLE, SR. | PER OPERATING ORDER Doc 82, dated 12/24/97;AGENT SERVICES RENDERED;MAY2000; JULY 2000 THRU MAY 2001 | 3991-400 | | 5,525.00 | -5,467.50 |
| 08/16/2001 | | From Acct # ********5865 | | 9999-000 | 5,467.50 | | 0.00 |
| 09/10/2001 | 105 | REGIS BOYLE, SR. | PER OPERATING ORDER Doc 82, dated 12/24/97;SERVICES RENDERED AUGUST 2001;6HRS @ 65.00 HR | 3991-400 | | 390.00 | -390.00 |
| 09/13/2001 | | From Acct # ********5865 | | 9999-000 | 390.00 | | 0.00 |
| 10/02/2001 | 106 | REGIS BOYLE, SR. | SERVICES RENDERED SEPTEMBER 2001;PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 422.50 | -422.50 |
| 10/03/2001 | | From Acct # ********5865 | | 9999-000 | 422.50 | | 0.00 |
| 11/14/2001 | 107 | REGIS BOYLE, SR. | PER OPERATING ORDER Doc 82, dated 12/24/97;SERVICES RENDERED OCTOBER 2001 | 3991-400 | | 487.50 | -487.50 |
| 11/15/2001 | | From Acct # ********5865 | | 9999-000 | 1,000.00 | | 512.50 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 100

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2001 | 108 | REGIS BOYLE, SR. | SERVICES RENDERED;JULY 2001;PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 520.00 | -7.50 |
| 11/20/2001 | 109 | REGIS BOYLE, SR. | SERVICES RENDERED;JUNE 2001;PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | -397.50 |
| 11/21/2001 | | From Acct # ********5865 | | 9999-000 | 20,000.00 | | 19,602.50 |
| 12/13/2001 | 110 | REGIS BOYLE, SR. | SERVICES RENDERED;NOVEMBER 2001;PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 19,212.50 |
| 01/08/2002 | 111 | REGIS BOYLE, SR. | SERVICES RENDERED;12/01;7.5 HRS @ 65.00 HR;PER OPERATING ORDER Doc 82 12/24/97 | 3991-400 | | 487.50 | 18,725.00 |
| 02/06/2002 | 112 | REGIS BOYLE, SR. | SERVICES RENDERED 1/02;PER OPERATING ORDER Doc 82,, dated 12/24/97 | 3991-400 | | 390.00 | 18,335.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                   *! - transaction has not been cleared*

Exhibit 9
Page: 101

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/2002 | 113 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2002 FOR CASE #SV91-93760, BOND PREMIUM;BOND #016026394;1/4/0 | 2300-000 | | 283.40 | 18,051.60 |
| 03/19/2002 | 114 | DON DIXON & ASSOCIATES | INSURANCE RENEWAL; PER OP ORDER Doc 82, dated 12/24/97 | 2420-750 | | 980.88 | 17,070.72 |
| 04/02/2002 | 115 | REGIS BOYLE, SR. | PER OPERATING ORDER Doc 82, dated 12/24/97;SERVICES RENDERED MARCH 2002 | 3991-400 | | 390.00 | 16,680.72 |
| 04/08/2002 | 116 | REGIS BOYLE, SR. | SERVICES RENDERED FOR FEBRUARY 2002;PER OP ORDER Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 16,290.72 |
| 05/08/2002 | 117 | REGIS BOYLE, SR. | SERVICES RENDERED;APRIL 2002;PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 487.50 | 15,803.22 |
| 05/20/2002 | 118 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/13/2002 FOR CASE #SV91-93760, INCREASE BOND PREMIUM;BOND #016026 | 2300-000 | | 31.19 | 15,772.03 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 102

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/2002 | 119 | REGIS BOYLE, SR. | SERVICES RENDERED FOR MAY 2002;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 292.50 | 15,479.53 |
| 07/12/2002 | 120 | REGIS BOYLE, SR. | SERVICES RENDERED JUNE 2002;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 15,089.53 |
| 08/13/2002 | 121 | REGIS BOYLE, SR. | SERVICES RENDERED FOR JULY 2002;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 487.50 | 14,602.03 |
| 09/11/2002 | 122 | REGIS F. BOYLE, SR. | SERVICES FOR 8/1/02 THRU 8/31/02; PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 14,212.03 |
| 09/26/2002 | | To Acct # ********5865 | TRANSFER TO MONEY MARKET ACCOUNT (65) | 9999-000 | | 13,212.03 | 1,000.00 |
| 10/01/2002 | 123 | REGIS BOYLE, SR. | SERVICES RENDERED SEPTEMBER 2002;PER OPERATING ORDER ENT Doc 82, dated 12/24/1997 | 3991-400 | | 487.50 | 512.50 |

Exhibit 9
Page: 103

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/10/2002 | 124 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/23/2002 FOR CASE #SV91-93760, BOND INCREASE PREMIUM PAYMENT;BOND | 2300-000 | | 35.12 | 477.38 |
| 11/04/2002 | 125 | REGIS BOYLE, SR. | SERVICES RENDERED FOR 10/02;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 87.38 |
| 12/03/2002 | | From Acct # ********5865 | | 9999-000 | 302.62 | | 390.00 |
| 12/03/2002 | 126 | REGIS BOYLE, SR. | SERVICES RENDERED FOR NOVEMBER 2002;PER OPERATING ORDER ENT Doc 82, dated 12/24/97 | 3991-400 | | 390.00 | 0.00 |
| 01/07/2003 | | From Acct # ********5865 | | 9999-000 | 1,000.00 | | 1,000.00 |
| 01/07/2003 | 127 | REGIS BOYLE, SR. | SERVICES RENDERED 12/31/02;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 487.50 | 512.50 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                                      ! - transaction has not been cleared

Exhibit 9
Page: 104

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/2003 | 128 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2003 FOR CASE #SV91-93760, BLANKET BOND PREMIUM;BOND NO. 0160 | 2300-000 | | 30.46 | 482.04 |
| 01/28/2003 | 129 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2003 FOR CASE #SV91-93760 | 2300-000 | | 278.46 | 203.58 |
| 02/06/2003 | | From Acct # ********5865 | | 9999-000 | 246.42 | | 450.00 |
| 02/06/2003 | 130 | REGIS BOYLE, SR. | SERVICES RENDERED 1/31/03;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 03/11/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 03/11/2003 | 131 | REGIS BOYLE, SR. | SERVICES RENDERED;FEBRUARY 2003;PER OPERATING ORDER ENT Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 03/26/2003 | | From Acct # ********5865 | | 9999-000 | 1,185.94 | | 1,185.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 105

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/2003 | 132 | DON DIXON & ASSOCIATES | INSURANCE PREMIUM RENEWAL;POLICY B0150Q520180;PER OP ORDER ENTERED Doc 82, dated 12/24/1997 | 2420-750 | | 1,185.94 | 0.00 |
| 04/11/2003 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 04/11/2003 | 133 | REGIS BOYLE, SR. | SERVICES RENDERED;MARCH 2003;PER OPERATING ORDER ENTERED Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 05/13/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 05/13/2003 | 134 | REGIS BOYLE, SR. | SERVICES RENDERED APRIL 2003 PER OPERATING ORDER Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 06/05/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 06/05/2003 | 135 | REGIS BOYLE, SR. | Services Rendered May 1st -31st, 2003 Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 07/02/2003 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  106

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/2003 | 136 | REGIS BOYLE, SR. | Services rendered June 2003 Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 08/12/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 08/12/2003 | 137 | REGIS BOYLE, SR. | Services renderd July 2003 Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 08/19/2003 | | From Acct # ********2721 | Will Transfer this balance to TDA acct. ********2719 on 10/09/03 | 9999-000 | 56,048.81 | | 56,048.81 |
| 09/09/2003 | | To Acct # ********2719 | Transfer to tda account 527-19 | 9999-000 | | 56,048.81 | 0.00 |
| 09/17/2003 | | From Acct # ********5865 | | 9999-000 | 400.00 | | 400.00 |
| 09/17/2003 | 138 | REGIS BOYLE, SR. | August 2003 Fee Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 400.00 | 0.00 |
| 10/01/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 10/01/2003 | 139 | REGIS BOYLE, SR. | Sept. 03 fees Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 11/03/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 107

## Form 2

## Cash Receipts And Disbursements Record

| | |  | |
|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ********5866 Checking Account |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/03/2003 | 140 | REGIS BOYLE, SR. | Oct. 03 fees Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 12/02/2003 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 12/02/2003 | 141 | REGIS BOYLE, SR. | Nov. 03 fee Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 12/18/2003 | | From Acct # ********5865 | | 9999-000 | 1,773.00 | | 1,773.00 |
| 12/22/2003 | 142 | FRANCHISE TAX BOARD | Per Operating Order Doc 82, dated 12/24/97 (2002-Form 100)- Calf. Corp #0331735 FEIN # 95-1949914 | 2820-000 | | 1,773.00 | 0.00 |
| 01/08/2004 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 01/08/2004 | 143 | REGIS BOYLE, SR. | Dec. 03 Fees Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 02/09/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 02/09/2004 | 144 | REGIS BOYLE, SR. | Jan 04 Fees Per Operating Order Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 03/01/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 108

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********5866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/2004 | 145 | REGIS BOYLE, SR. | Feb 04 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 04/05/2004 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 04/05/2004 | 146 | REGIS BOYLE, SR. | March 2004 fee per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 04/06/2004 | | From Acct # ********5865 | | 9999-000 | 1,341.93 | | 1,341.93 |
| 04/06/2004 | 147 | Don Dixon & Associates - Insurance, Inc. | Policy #150GB00578, 2899 Norton Ave, Linwood Ca 4/3/04 -4/3/05 Per Order Doc 82, dated 12/24/97 | 2420-750 | | 1,341.93 | 0.00 |
| 05/11/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 05/11/2004 | 148 | Regis F. Boyle, Sr. | April 2004 fee per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 06/11/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 06/11/2004 | 149 | REGIS BOYLE, SR. | May 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 07/12/2004 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 109

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/2004 | 150 | REGIS BOYLE, SR. | June 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 08/05/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 08/05/2004 | 151 | REGIS BOYLE, SR. | July 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 09/07/2004 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 09/07/2004 | 152 | REGIS BOYLE, SR. | August 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 10/06/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 10/06/2004 | 153 | REGIS BOYLE, SR. | September 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 10/26/2004 | | From Acct # ********5865 | | 9999-000 | 1,224.00 | | 1,224.00 |
| 10/26/2004 | 154 | California Franchise Tax Board | Daniel I. Burk Enterprises, Inc., California Corp #0331735, Form 100-2003; Per Operating Order Doc 82, dated 12/24/97 | 2820-000 | | 1,224.00 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 110

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/03/2004 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 11/03/2004 | 155 | REGIS BOYLE, SR. | October 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 12/06/2004 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 12/06/2004 | 156 | REGIS BOYLE, SR. | November 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 01/05/2005 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 01/05/2005 | 157 | REGIS BOYLE, SR. | December 2004 Services per Oprt Order of Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 01/12/2005 | 158 | INTERNATIONAL SURETIES , LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/12/2005 FOR CASE #SV91-93760 | 2300-000 | | 368.09 | -368.09 |
| 01/13/2005 | | From Acct # ********5865 | To cover bond payment check | 9999-000 | 368.09 | | 0.00 |
| 03/01/2005 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 111

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/2005 | 159 | REGIS BOYLE, SR. | Services rendered January 2005;per oper order entered Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 03/08/2005 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 03/08/2005 | 160 | REGIS BOYLE, SR. | Services rendered February 2005;per operating order entered Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 03/09/2005 | | From Acct # ********5865 | TRANSFER TO GENERAL ACCOUNT (65) | 9999-000 | 7,000.00 | | 7,000.00 |
| 03/09/2005 | 161 | State of California Franchise Tax Board | Tax year 1998;corp id #0331735;ein 95-1949914;form 100;per cash disb. no. 2; Doc 114, dated 03/01/05 | 5800-000 | | 1,941.18 | 5,058.82 |
| 03/09/2005 | 162 | State of California Franchise Tax Board | Tax year 1999;corp id #0331735;ein #95-1949914;form 100;per cash disb no 2; Doc 114, dated 03/01/05 | 2820-000 | | 3,841.33 | 1,217.49 |
| 03/09/2005 | 163 | State of California Franchise Tax Board | Tax year 2001;corp id #0331735;ein #95-1949914;form 100;per cash disb no. 2; Doc 114, dated 03/01/05 | 2820-000 | | 741.68 | 475.81 |

Exhibit 9
Page: 112

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/2005 | | From Acct # ********5865 | | 9999-000 | 866.12 | | 1,341.93 |
| 04/05/2005 | 164 | Don Dixon & Associates | Insurance payment;policy no. 150B001676;per order ent Doc 82, dated 12/24/97 | 2420-750 | | 1,341.93 | 0.00 |
| 04/14/2005 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 04/14/2005 | 165 | REGIS BOYLE, SR. | Services rendered;March 2005;per operating order entered Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 05/03/2005 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |
| 05/03/2005 | 166 | REGIS BOYLE, SR. | Services rendered April 2005;per operating order entered Doc 82, dated 12/24/97 | 3991-400 | | 450.00 | 0.00 |
| 06/06/2005 | | From Acct # ********5865 | | 9999-000 | 562.50 | | 562.50 |
| 06/06/2005 | 167 | REGIS BOYLE, SR. | Services rendered for May 2005;per operating order ent Doc 82, dated 12/24/97 | 3991-400 | | 562.50 | 0.00 |
| 07/05/2005 | | From Acct # ********5865 | | 9999-000 | 450.00 | | 450.00 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 113

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********5866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/2005 | 168 | REGIS BOYLE, SR. | Services rendered 6/30/05;per op order ent Doc 82, dated 12/24/97 | 3991-620 | | 450.00 | 0.00 |
| | | **COLUMN TOTALS** | | | 114,991.01 | 114,991.01 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 114,991.01 | 69,260.84 | |
| | | **Subtotal** | | | **0.00** | **45,730.17** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$45,730.17** | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 114

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | | | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9914 | | | **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) | |
| **For Period Ending:** | 10/06/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/2005 | | Transfer from Acct #********2719 | Bank Funds Transfer | 9999-000 | 357,755.00 | | 357,755.00 |
| 07/26/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 15.19 | | 357,770.19 |
| 07/29/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 85.27 | | 357,855.46 |
| 08/31/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 663.23 | | 358,518.69 |
| 09/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 606.04 | | 359,124.73 |
| 10/10/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 358,674.73 |
| 10/31/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 639.98 | | 359,314.71 |
| 11/07/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 358,752.21 |
| 11/29/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,534.00 | 357,218.21 |
| 11/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 619.34 | | 357,837.55 |
| 12/08/2005 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 450.00 | 357,387.55 |
| 12/08/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 356,937.55 |
| 12/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 616.49 | | 357,554.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  115

| Case No.: | 1:91-bk-93760-VK |
|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. |
| Taxpayer ID #: | **-***9914 |
| For Period Ending: | 10/06/2017 |

| Trustee Name: | David Seror (008930) |
|---|---|
| Bank Name: | UNION BANK |
| Account #: | ******1524 UBOC - MONEY MARKET (tcd) |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 357,104.04 |
| 01/26/2006 | | Transfer from Acct #******1540 | Bank Funds Transfer | 9999-000 | 450.00 | | 357,554.04 |
| 01/26/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 0.23 | | 357,554.27 |
| 01/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 657.91 | | 358,212.18 |
| 02/08/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 357,649.68 |
| 02/28/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 577.39 | | 358,227.07 |
| 03/08/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 357,777.07 |
| 03/14/2006 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 1,081.78 | 356,695.29 |
| 03/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 652.42 | | 357,347.71 |
| 04/10/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 356,897.71 |
| 04/11/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,367.07 | 355,530.64 |
| 04/28/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 587.45 | | 356,118.09 |
| 05/09/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 355,668.09 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  116

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 691.61 | | 356,359.70 |
| 06/07/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 355,909.70 |
| 06/30/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 629.27 | | 356,538.97 |
| 07/12/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 355,976.47 |
| 07/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 650.40 | | 356,626.87 |
| 08/15/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 356,176.87 |
| 08/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 650.74 | | 356,827.61 |
| 09/29/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 609.52 | | 357,437.13 |
| 10/03/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 356,874.63 |
| 10/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 672.77 | | 357,547.40 |
| 11/08/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 230.31 | 357,317.09 |
| 11/09/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 356,867.09 |
| 11/30/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 630.96 | | 357,498.05 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 117

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 356,935.55 |
| 12/29/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 631.70 | | 357,567.25 |
| 01/08/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 357,117.25 |
| 01/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 726.71 | | 357,843.96 |
| 02/12/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 357,281.46 |
| 02/21/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,202.84 | 354,078.62 |
| 02/28/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 615.50 | | 354,694.12 |
| 03/07/2007 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 1,247.04 | 353,447.08 |
| 03/14/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 352,997.08 |
| 03/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 653.72 | | 353,650.80 |
| 04/10/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,200.80 |
| 04/16/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,366.41 | 351,834.39 |
| 04/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 674.04 | | 352,508.43 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 118

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 351,945.93 |
| 05/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 672.62 | | 352,618.55 |
| 06/11/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 352,168.55 |
| 06/29/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 629.83 | | 352,798.38 |
| 07/17/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 352,348.38 |
| 07/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 695.50 | | 353,043.88 |
| 08/09/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 352,481.38 |
| 08/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 673.85 | | 353,155.23 |
| 09/19/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 352,705.23 |
| 09/28/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 609.29 | | 353,314.52 |
| 10/17/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 352,864.52 |
| 10/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 718.32 | | 353,582.84 |
| 11/07/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 353,020.34 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 119

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 653.08 | | 353,673.42 |
| 12/06/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,223.42 |
| 12/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 675.16 | | 353,898.58 |
| 01/03/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 353,336.08 |
| 01/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 656.62 | | 353,992.70 |
| 02/11/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,542.70 |
| 02/21/2008 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 5.16 | 353,537.54 |
| 02/29/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 448.40 | | 353,985.94 |
| 03/04/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,535.94 |
| 03/06/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 58.01 | | 353,593.95 |
| 03/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 383.59 | | 353,977.54 |
| 04/08/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 353,415.04 |
| 04/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 289.80 | | 353,704.84 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  120

## Cash Receipts And Disbursements Record

**Case No.:**  1:91-bk-93760-VK

**Case Name:**  DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:**  **-***9914

**For Period Ending:**  10/06/2017

**Trustee Name:**  David Seror (008930)

**Bank Name:**  UNION BANK

**Account #:**  ******1524 UBOC - MONEY MARKET (tcd)

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 264.78 | | 353,969.62 |
| 06/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 269.82 | | 354,239.44 |
| 07/11/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,789.44 |
| 07/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 269.81 | | 354,059.25 |
| 08/07/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 353,496.75 |
| 08/29/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 252.15 | | 353,748.90 |
| 09/09/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,298.90 |
| 09/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 278.09 | | 353,576.99 |
| 10/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 269.51 | | 353,846.50 |
| 11/11/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,396.50 |
| 11/28/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 243.44 | | 353,639.94 |
| 12/08/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 353,189.94 |
| 12/19/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 352,389.94 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 121

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 0.90 through 12-17-08, 0.70 from 12-18-08 | 1270-000 | 259.54 | | 352,649.48 |
| 01/12/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 352,086.98 |
| 01/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 202.66 | | 352,289.64 |
| 02/12/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 351,839.64 |
| 02/26/2009 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 820.50 | 351,019.14 |
| 02/27/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 189.00 | | 351,208.14 |
| 03/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 215.52 | | 351,423.66 |
| 04/09/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 350,861.16 |
| 04/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 201.94 | | 351,063.10 |
| 05/06/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 350,613.10 |
| 05/15/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,454.44 | 349,158.66 |
| 05/29/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 166.80 | | 349,325.46 |

_{} Asset Reference(s)_      **UST Form 101-7-TDR ( 10 /1/2010)**      _! - transaction has not been cleared_

## Form 2

Exhibit 9
Page:  122

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 348,875.46 |
| 06/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 183.53 | | 349,058.99 |
| 07/09/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 348,496.49 |
| 07/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 177.65 | | 348,674.14 |
| 08/05/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 348,224.14 |
| 08/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.60 | 1270-000 | 177.47 | | 348,401.61 |
| 09/10/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 347,951.61 |
| 09/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 171.64 | | 348,123.25 |
| 10/12/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 347,560.75 |
| 10/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 171.50 | | 347,732.25 |
| 11/04/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 347,282.25 |
| 11/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 176.98 | | 347,459.23 |
| 12/08/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 347,009.23 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 123

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 176.87 | | 347,186.10 |
| 01/04/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 346,386.10 |
| 01/06/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 345,823.60 |
| 01/26/2010 | 3001 | INTERNATIONAL SURETIES, LTD.; Rever | Bond no. 016030867 voided - generated to the wrong account Voided on 01/26/2010 | 2300-000 | | 573.79 | 345,249.81 |
| 01/26/2010 | 3001 | INTERNATIONAL SURETIES, LTD.; Rever | Bond no. 016030867 voided - generated to the wrong account Voided: check issued on 01/26/2010 | 2300-000 | | -573.79 | 345,823.60 |
| 01/26/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 573.79 | 345,249.81 |
| 01/29/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 100.02 | | 345,349.83 |
| 02/05/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 344,899.83 |
| 02/26/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 66.15 | | 344,965.98 |
| 03/08/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 344,515.98 |
| 03/31/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 77.87 | | 344,593.85 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 124

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 600.00 | 343,993.85 |
| 04/14/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,389.75 | 342,604.10 |
| 04/30/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 70.54 | | 342,674.64 |
| 05/11/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 487.50 | 342,187.14 |
| 05/28/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 65.64 | | 342,252.78 |
| 06/08/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 341,690.28 |
| 06/30/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 77.26 | | 341,767.54 |
| 07/01/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 341,317.54 |
| 07/30/2010 | Int | Union Bank | Interest Rate 0.150 | 1270-000 | 69.18 | | 341,386.72 |
| 08/06/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 340,936.72 |
| 08/31/2010 | Int | Union Bank | Interest Rate 0.150 | 1270-000 | 44.84 | | 340,981.56 |
| 09/20/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 340,419.06 |
| 09/30/2010 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 28.00 | | 340,447.06 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 125

| | | | | |
|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/06/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 339,997.06 |
| 10/06/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 339,197.06 |
| 10/29/2010 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 26.96 | | 339,224.02 |
| 11/03/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 338,774.02 |
| 11/30/2010 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 15.78 | | 338,789.80 |
| 12/07/2010 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 338,339.80 |
| 12/31/2010 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 14.36 | | 338,354.16 |
| 01/06/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 337,791.66 |
| 01/18/2011 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 1,336.59 | 336,455.07 |
| 01/31/2011 | Int | Union Bank | Interest Rate 0.000 | 1270-000 | 4.16 | | 336,459.23 |
| 02/08/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 336,009.23 |
| 03/17/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 335,559.23 |
| 04/05/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 335,109.23 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  126

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9914 | Account #: | ******1524 UBOC - MONEY MARKET (tcd) |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/18/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,389.75 | 333,719.48 |
| 05/04/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 333,156.98 |
| 06/01/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 103.25 | 333,053.73 |
| 06/02/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 332,603.73 |
| 07/08/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 332,041.23 |
| 08/09/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 331,591.23 |
| 09/02/2011 | | Transfer from Acct #******1532 | Bank Funds Transfer | 9999-000 | 194,591.72 | | 526,182.95 |
| 09/06/2011 | 3002 | BANKRUPTCY ESTATE OF DANIEL BURK ENT. | FUNDS TRANSFER Voided on 09/07/2011 | 9999-000 | | 516,182.95 | 10,000.00 |
| 09/07/2011 | | Transfer from Acct #******1532 | Bank Funds Transfer | 9999-000 | 1,200.00 | | 11,200.00 |
| 09/07/2011 | 3002 | BANKRUPTCY ESTATE OF DANIEL BURK ENT. | FUNDS TRANSFER Voided: check issued on 09/06/2011 | 9999-000 | | -516,182.95 | 527,382.95 |
| 09/07/2011 | | BANKRUPTCY ESTATE OF DANIEL BURK ENTERPRISES | Transfer to Account #***5750 | 9999-000 | | 517,382.95 | 10,000.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page: 127

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 9,437.50 |
| 09/26/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 813.70 | 8,623.80 |
| 10/03/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 8,173.80 |
| 10/11/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 800.00 | 7,373.80 |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 302.37 | 7,071.43 |
| 11/10/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 6,508.93 |
| 11/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 17.21 | 6,491.72 |
| 12/01/2011 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer to account #***5750 | 9999-000 | | 4,008.93 | 2,482.79 |
| 12/06/2011 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 2,032.79 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 2,018.04 |
| 01/10/2012 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 61.70 | 1,956.34 |
| 01/11/2012 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 388.30 | 1,568.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 128

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1524 UBOC - MONEY MARKET (tcd) |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/2012 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 791.61 | 776.43 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4.92 | 771.51 |
| 02/10/2012 | | Transfer to Acct #*****7244 | Bank Funds Transfer | 9999-000 | | 209.01 | 562.50 |
| 02/10/2012 | | Transfer to Acct #******1540 | Bank Funds Transfer | 9999-000 | | 562.50 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **579,698.13** | **579,698.13** | **$0.00** |
| Less: Bank Transfers/CDs | | 553,996.72 | 578,545.18 | |
| **Subtotal** | | **25,701.41** | **1,152.95** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$25,701.41** | **$1,152.95** | |

| | | |
|---|---|---|
| *{} Asset Reference(s)* | **UST Form 101-7-TDR ( 10 /1/2010)** | *! - transaction has not been cleared* |

Exhibit 9
Page: 129

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ******1532 UBOC - MONEY MARKET |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/2005 | | Transfer from Acct #*******5865 | Bank Funds Transfer | 9999-000 | 95,625.25 | | 95,625.25 |
| 07/26/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 4.32 | | 95,629.57 |
| 07/29/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 22.53 | | 95,652.10 |
| 08/08/2005 | {5} | CENTURY PALLETS | Rent August 2005 | 1222-000 | 1,200.00 | | 96,852.10 |
| 08/11/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 96,402.10 |
| 08/16/2005 | {5} | VALLEY PLATING WORKS, INC. | | 1222-000 | 1,500.00 | | 97,902.10 |
| 08/31/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.05 | 1270-000 | 179.58 | | 98,081.68 |
| 09/01/2005 | {5} | CENTURY PALLETS | Rent - Sept 2005 | 1222-000 | 1,200.00 | | 99,281.68 |
| 09/06/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent Sept. 2005 | 1222-000 | 1,500.00 | | 100,781.68 |
| 09/08/2005 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 100,219.18 |
| 09/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 169.08 | | 100,388.26 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 130

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/12/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent Oct. 2005 check no. 022334 | 1222-000 | 1,500.00 | | 101,888.26 |
| 10/18/2005 | {5} | CENTURY PALLETS | Rent - October 2005 ck no. 25396 | 1222-000 | 1,200.00 | | 103,088.26 |
| 10/31/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 181.58 | | 103,269.84 |
| 11/09/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent Nov. 2005 check no. 022524 | 1222-000 | 1,500.00 | | 104,769.84 |
| 11/09/2005 | {5} | CENTURY PALLETS | Rent - November 2005 ck no. 25469 | 1222-000 | 1,200.00 | | 105,969.84 |
| 11/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 181.49 | | 106,151.33 |
| 12/06/2005 | {5} | CENTURY PALLETS | Rent - November 2005 ck no. 25546 | 1222-000 | 1,200.00 | | 107,351.33 |
| 12/07/2005 | {5} | VALLEY PLATING WORKS, INC. | Rent Nov. 2005 check no. 22710 | 1222-000 | 1,500.00 | | 108,851.33 |
| 12/30/2005 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 186.84 | | 109,038.17 |
| 01/19/2006 | {5} | VALLEY PLATING WORKS, INC. | Rent Jan. 2006 check no. 22948 | 1222-000 | 1,500.00 | | 110,538.17 |
| 01/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.10 | 1270-000 | 201.51 | | 110,739.68 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 131

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9914 | Account #: | ******1532 UBOC - MONEY MARKET |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/2006 | {5} | CENTURY PALLETS | Rent - November 2005 ck no. 25650 | 1222-000 | 1,200.00 | | 111,939.68 |
| 02/06/2006 | {5} | CENTURY PALLETS | Rent - Feb 2006 ck no. 25713 | 1222-000 | 1,200.00 | | 113,139.68 |
| 02/28/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 182.08 | | 113,321.76 |
| 03/08/2006 | {5} | CENTURY PALLETS | Rent - March 2006 ck no. 25814 | 1222-000 | 1,200.00 | | 114,521.76 |
| 03/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 208.54 | | 114,730.30 |
| 04/10/2006 | {5} | CENTURY PALLETS | Rent - April 2006 ck no. 25929 | 1222-000 | 1,200.00 | | 115,930.30 |
| 04/28/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 190.48 | | 116,120.78 |
| 05/08/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26000 | 1222-000 | 1,200.00 | | 117,320.78 |
| 05/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 227.26 | | 117,548.04 |
| 06/07/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26086 | 1222-000 | 1,200.00 | | 118,748.04 |
| 06/30/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 209.26 | | 118,957.30 |
| 07/10/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26181 | 1222-000 | 1,200.00 | | 120,157.30 |
| 07/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 218.69 | | 120,375.99 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  132

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9914 | Account #: | ******1532 UBOC - MONEY MARKET |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26258 | 1222-000 | 1,200.00 | | 121,575.99 |
| 08/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 221.49 | | 121,797.48 |
| 09/18/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26375 | 1222-000 | 1,200.00 | | 122,997.48 |
| 09/20/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 122,547.48 |
| 09/29/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 208.56 | | 122,756.04 |
| 10/17/2006 | {5} | CENTURY PALLETS | Rent - May 2006 ck no. 26476 | 1222-000 | 1,200.00 | | 123,956.04 |
| 10/31/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 232.28 | | 124,188.32 |
| 11/14/2006 | {5} | CENTURY PALLETS | Rent - November 2006 ck no. 26545 | 1222-000 | 1,200.00 | | 125,388.32 |
| 11/30/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 220.46 | | 125,608.78 |
| 11/30/2006 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 617.69 | 124,991.09 |
| 12/05/2006 | {5} | CENTURY PALLETS | Rent - November 2006 ck no. 26620 | 1222-000 | 1,200.00 | | 126,191.09 |
| 12/29/2006 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 222.79 | | 126,413.88 |
| 01/08/2007 | {5} | CENTURY PALLETS | Rent - November 2006 ck no. 26701 | 1222-000 | 1,200.00 | | 127,613.88 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                          ! - transaction has not been cleared

Exhibit 9
Page: 133

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          1:91-bk-93760-VK

**Case Name:**       DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:**   **-***9914

**For Period Ending:**  10/06/2017

**Trustee Name:**          David Seror (008930)

**Bank Name:**             UNION BANK

**Account #:**             ******1532 UBOC - MONEY MARKET

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 258.84 | | 127,872.72 |
| 02/12/2007 | {5} | CENTURY PALLETS | Rent - Feb. 2007 ck no. 26785 | 1222-000 | 1,200.00 | | 129,072.72 |
| 02/28/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 221.88 | | 129,294.60 |
| 03/13/2007 | {5} | CENTURY PALLETS | Rent - March. 2007 ck no. 26847 | 1222-000 | 1,200.00 | | 130,494.60 |
| 03/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 240.36 | | 130,734.96 |
| 04/19/2007 | {5} | CENTURY PALLETS | Rent April 2007 check no. 26940 | 1222-000 | 1,200.00 | | 131,934.96 |
| 04/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 250.64 | | 132,185.60 |
| 05/09/2007 | {5} | CENTURY PALLETS | Rent May 2007 check no. 27011 | 1222-000 | 1,200.00 | | 133,385.60 |
| 05/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 254.22 | | 133,639.82 |
| 06/19/2007 | {5} | CENTURY PALLETS | Rent June 2007 check no. 27109 | 1222-000 | 1,200.00 | | 134,839.82 |
| 06/29/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 239.64 | | 135,079.46 |
| 07/19/2007 | {5} | CENTURY PALLETS | Rent July 2007 check no. 27194 | 1222-000 | 1,200.00 | | 136,279.46 |
| 07/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 267.32 | | 136,546.78 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 134

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** UNION BANK

**Account #:** ******1532 UBOC - MONEY MARKET

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/2007 | {5} | CENTURY PALLETS | Rent Aug. 2007 check no. 27265 | 1222-000 | 1,200.00 | | 137,746.78 |
| 08/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 262.04 | | 138,008.82 |
| 09/11/2007 | {5} | CENTURY PALLETS | Rent Sept. 2007 check no. 27368 | 1222-000 | 1,200.00 | | 139,208.82 |
| 09/28/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 239.08 | | 139,447.90 |
| 10/11/2007 | {5} | CENTURY PALLETS | Rent Oct. 2007 check no. 27463 | 1222-000 | 1,200.00 | | 140,647.90 |
| 10/17/2007 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,600.00 | 139,047.90 |
| 10/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 283.76 | | 139,331.66 |
| 11/28/2007 | {5} | CENTURY PALLETS | Rent Nov. 2007 check no. 27588 | 1222-000 | 1,200.00 | | 140,531.66 |
| 11/30/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 257.79 | | 140,789.45 |
| 12/11/2007 | {5} | CENTURY PALLETS | Rent Dec. 2007 check no. 27621 | 1222-000 | 1,200.00 | | 141,989.45 |
| 12/31/2007 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 270.50 | | 142,259.95 |
| 01/07/2008 | {5} | CENTURY PALLETS | Rent Jan. 2008 check no. 27680 | 1222-000 | 1,200.00 | | 143,459.95 |
| 01/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 2.15 | 1270-000 | 266.04 | | 143,725.99 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 135

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/2008 | {5} | CENTURY PALLETS | Rent Feb. 2008 check no. 27765 | 1222-000 | 1,200.00 | | 144,925.99 |
| 02/21/2008 | | Transfer to Acct #******1540 | Bond premium payment | 9999-000 | | 324.98 | 144,601.01 |
| 02/29/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 182.97 | | 144,783.98 |
| 03/06/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 23.74 | | 144,807.72 |
| 03/13/2008 | {5} | CENTURY PALLETS | Rent March 2008 check no. 27833 | 1222-000 | 1,200.00 | | 146,007.72 |
| 03/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 157.73 | | 146,165.45 |
| 04/09/2008 | {5} | CENTURY PALLETS | Rent April 2008 check no. 27921 | 1222-000 | 1,200.00 | | 147,365.45 |
| 04/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 120.48 | | 147,485.93 |
| 05/05/2008 | {5} | CENTURY PALLETS | Rent May 2008 check no. 27990 | 1222-000 | 1,200.00 | | 148,685.93 |
| 05/13/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,697.81 | 146,988.12 |
| 05/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 110.43 | | 147,098.55 |
| 06/06/2008 | {5} | CENTURY PALLETS | Rent June 2008 check no. 28087 | 1222-000 | 1,200.00 | | 148,298.55 |
| 06/10/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 147,848.55 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 136

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 112.55 | | 147,961.10 |
| 07/07/2008 | {5} | CENTURY PALLETS | Rent July 2008 check no. 28171 | 1222-000 | 1,200.00 | | 149,161.10 |
| 07/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 113.47 | | 149,274.57 |
| 08/06/2008 | {5} | CENTURY PALLETS | Rent August 2008 check no. 28239 | 1222-000 | 1,200.00 | | 150,474.57 |
| 08/29/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 107.12 | | 150,581.69 |
| 09/08/2008 | {5} | CENTURY PALLETS | Rent - September 2008 check no. 28321 | 1222-000 | 1,200.00 | | 151,781.69 |
| 09/30/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 119.12 | | 151,900.81 |
| 10/06/2008 | {5} | CENTURY PALLETS | Rent - October 2008 check no. 28387 | 1222-000 | 1,200.00 | | 153,100.81 |
| 10/09/2008 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 562.50 | 152,538.31 |
| 10/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 116.16 | | 152,654.47 |
| 11/10/2008 | {5} | CENTURY PALLETS | Rent - November 2008 check no. 28470 | 1222-000 | 1,200.00 | | 153,854.47 |
| 11/28/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.90 | 1270-000 | 105.59 | | 153,960.06 |
| 12/23/2008 | {5} | CENTURY PALLETS | Rent - December 2008 check no. 28524 | 1222-000 | 1,200.00 | | 155,160.06 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 137

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2008 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 0.90 through 12-17-08, 0.70 from 12-18-08 | 1270-000 | 113.32 | | 155,273.38 |
| 01/09/2009 | {5} | CENTURY PALLETS | Rent - January 2009 check no. 28573 | 1222-000 | 1,200.00 | | 156,473.38 |
| 01/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 89.74 | | 156,563.12 |
| 02/11/2009 | {5} | CENTURY PALLETS | Rent - February 2009 check no. 28639 | 1222-000 | 1,200.00 | | 157,763.12 |
| 02/27/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 84.42 | | 157,847.54 |
| 03/04/2009 | | Transfer to Acct #******1540 | TRANSFER TO WRITE CHECKS | 9999-000 | | 450.00 | 157,397.54 |
| 03/05/2009 | {5} | CENTURY PALLETS | Rent - March 2009 check no. 28696 | 1222-000 | 1,200.00 | | 158,597.54 |
| 03/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 97.22 | | 158,694.76 |
| 04/07/2009 | {5} | CENTURY PALLETS | Rent - April 2009 check no. 28765 | 1222-000 | 1,200.00 | | 159,894.76 |
| 04/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.70 | 1270-000 | 91.82 | | 159,986.58 |
| 05/08/2009 | {5} | CENTURY PALLETS | Rent - May 2009 check no. 28835 | 1222-000 | 1,200.00 | | 161,186.58 |
| 05/29/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 76.62 | | 161,263.20 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 138

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/2009 | {5} | CENTURY PALLETS | Rent - June 2009 check no. 28892 | 1222-000 | 1,200.00 | | 162,463.20 |
| 06/30/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 85.18 | | 162,548.38 |
| 07/07/2009 | {5} | CENTURY PALLETS | Rent - July 2009 check no. 28958 | 1222-000 | 1,200.00 | | 163,748.38 |
| 07/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 1.60 | 1270-000 | 83.29 | | 163,831.67 |
| 08/06/2009 | {5} | CENTURY PALLETS | Rent - August 2009 check no. 29002 | 1222-000 | 1,200.00 | | 165,031.67 |
| 08/31/2009 | Int | UNION BANK OF CALIFORNIA | Interest Rate 0.60 | 1270-000 | 83.96 | | 165,115.63 |
| 09/09/2009 | {5} | CENTURY PALLETS | Rent - September 2009 check no. 29005 | 1222-000 | 1,200.00 | | 166,315.63 |
| 09/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 81.84 | | 166,397.47 |
| 10/08/2009 | {5} | CENTURY PALLETS | Rent - October 2009 check no. 29129 | 1222-000 | 1,200.00 | | 167,597.47 |
| 10/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 82.49 | | 167,679.96 |
| 11/06/2009 | {5} | CENTURY PALLETS | Rent - November 2009 check no. 29187 | 1222-000 | 1,200.00 | | 168,879.96 |
| 11/30/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 85.88 | | 168,965.84 |
| 12/04/2009 | {5} | CENTURY PALLETS | Rent - December 2009 check no. 29220 | 1222-000 | 1,200.00 | | 170,165.84 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 139

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2009 | Int | Union Bank | Interest Rate 0.60 | 1270-000 | 86.59 | | 170,252.43 |
| 01/05/2010 | {5} | CENTURY PALLETS | Rent - January 2010 check no. 29265 | 1222-000 | 1,200.00 | | 171,452.43 |
| 01/29/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 49.45 | | 171,501.88 |
| 02/03/2010 | {5} | CENTURY PALLETS | Rent - February 2010 check no. 29321 | 1222-000 | 1,200.00 | | 172,701.88 |
| 02/26/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 33.06 | | 172,734.94 |
| 03/04/2010 | {5} | CENTURY PALLETS | Rent - March 2010 check no. 29348 | 1222-000 | 1,200.00 | | 173,934.94 |
| 03/31/2010 | Int | Union Bank | Interest Rate 0.25 | 1270-000 | 39.26 | | 173,974.20 |
| 04/06/2010 | {5} | CENTURY PALLETS | Rent - April 2010 check no. 29407 | 1222-000 | 1,200.00 | | 175,174.20 |
| 04/30/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 35.92 | | 175,210.12 |
| 05/05/2010 | {5} | CENTURY PALLETS | Rent - May 2010 check no. 29451 | 1222-000 | 1,200.00 | | 176,410.12 |
| 05/28/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 33.78 | | 176,443.90 |
| 06/04/2010 | {5} | CENTURY PALLETS | Rent - June 2010 check no. 29500 | 1222-000 | 1,200.00 | | 177,643.90 |
| 06/30/2010 | Int | Union Bank | Interest Rate 0.250 | 1270-000 | 40.06 | | 177,683.96 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 140

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/2010 | {5} | CENTURY PALLETS | Rent - July 2010 check no. 29553 | 1222-000 | 1,200.00 | | 178,883.96 |
| 07/30/2010 | Int | Union Bank | Interest Rate 0.150 | 1270-000 | 36.20 | | 178,920.16 |
| 08/09/2010 | {5} | CENTURY PALLETS | Rent - August 2010 check no. 29582 | 1222-000 | 1,200.00 | | 180,120.16 |
| 08/31/2010 | Int | Union Bank | Interest Rate 0.150 | 1270-000 | 23.63 | | 180,143.79 |
| 09/07/2010 | {5} | CENTURY PALLETS | Rent - September 2010 check no. 29622 | 1222-000 | 1,200.00 | | 181,343.79 |
| 09/30/2010 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 14.86 | | 181,358.65 |
| 10/15/2010 | {5} | CENTURY PALLETS | Rent - October 2010 check no. 29666 | 1222-000 | 1,200.00 | | 182,558.65 |
| 10/29/2010 | Int | Union Bank | Interest Rate 0.100 | 1270-000 | 14.43 | | 182,573.08 |
| 11/04/2010 | {5} | CENTURY PALLETS | Rent - November 2010 check no. 29705 | 1222-000 | 1,200.00 | | 183,773.08 |
| 11/30/2010 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 8.53 | | 183,781.61 |
| 12/07/2010 | {5} | CENTURY PALLETS | Rent - December 2010 check no. 29748 | 1222-000 | 1,200.00 | | 184,981.61 |
| 12/31/2010 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 7.83 | | 184,989.44 |
| 01/11/2011 | {5} | CENTURY PALLETS | Rent - January 2011 check no. 29787 | 1222-000 | 1,200.00 | | 186,189.44 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 141

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2011 | Int | Union Bank | Interest Rate 0.000 | 1270-000 | 2.28 | | 186,191.72 |
| 02/03/2011 | {5} | CENTURY PALLETS | Rent - February 2011 check no. 29830 | 1222-000 | 1,200.00 | | 187,391.72 |
| 03/03/2011 | {5} | CENTURY PALLETS | Rent - March 2011 check no. 29878 | 1222-000 | 1,200.00 | | 188,591.72 |
| 04/05/2011 | {5} | CENTURY PALLETS | Rent - April 2011 check no. 29930 | 1222-000 | 1,200.00 | | 189,791.72 |
| 05/05/2011 | {5} | CENTURY PALLETS | Rent - May 2011 check no. 29970 | 1222-000 | 1,200.00 | | 190,991.72 |
| 06/13/2011 | {5} | CENTURY PALLETS | June 2011 check no. 30015 | 1222-000 | 1,200.00 | | 192,191.72 |
| 07/06/2011 | {5} | CENTURY PALLETS | July 2011 check no. 30070 | 1222-000 | 1,200.00 | | 193,391.72 |
| 08/02/2011 | {5} | CENTURY PALLETS | August 2011 check no. 30108 | 1222-000 | 1,200.00 | | 194,591.72 |
| 09/02/2011 | | Transfer to Acct #******1524 | Bank Funds Transfer | 9999-000 | | 194,591.72 | 0.00 |
| 09/06/2011 | {5} | CENTURY PALLETS | September 2011 check no. 30152 | 1222-000 | 1,200.00 | | 1,200.00 |
| 09/07/2011 | | Transfer to Acct #******1524 | Bank Funds Transfer | 9999-000 | | 1,200.00 | 0.00 |
| 10/04/2011 | | Service Fee Adjustment | Bank service fee reversal | 2600-000 | | -476.91 | 476.91 |
| 10/04/2011 | | Union Bank | Bank Service Fee | 2600-000 | | 476.91 | 0.00 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                    ! - transaction has not been cleared

Exhibit 9
Page: 142

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1532 UBOC - MONEY MARKET |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/06/2011 | {5} | CENTURY PALLETS | October 2011 check no. 30108 | 1222-000 | 1,200.00 | | 1,200.00 |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 14.75 | 1,185.25 |
| 11/04/2011 | {5} | CENTURY PALLETS | November 2011 check no. 30232 | 1222-000 | 1,200.00 | | 2,385.25 |
| 12/06/2011 | {5} | CENTURY PALLETS | December 2011 check no. 30275 | 1222-000 | 1,200.00 | | 3,585.25 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4.92 | 3,580.33 |
| 01/10/2012 | {5} | CENTURY PALLETS | January 2012 check no. 30315 | 1222-000 | 1,200.00 | | 4,780.33 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 7.37 | 4,772.96 |
| 02/10/2012 | | Transfer to Acct #*****7244 | Bank Funds Transfer | 9999-000 | | 4,772.96 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 207,757.20 | 207,757.20 | $0.00 |
| Less: Bank Transfers/CDs | 95,625.25 | 207,730.16 | |
| Subtotal | 112,131.95 | 27.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $112,131.95 | $27.04 | |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

Exhibit 9
Page: 143

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/2005 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 08/11/2005 | 301 | REGIS BOYLE, SR. | Services rendered for July 2005 Per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 09/08/2005 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 09/08/2005 | 302 | REGIS BOYLE, SR. | services rendered August 2005;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 10/10/2005 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 10/10/2005 | 303 | REGIS BOYLE, SR. | services rendered September 2005;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 11/07/2005 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 11/07/2005 | 304 | REGIS BOYLE, SR. | services rendered October 2005;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 11/29/2005 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,534.00 | | 1,534.00 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 144

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/29/2005 | 305 | FRANCHISE TAX BOARD | 2004 Calif. Corp Tax Form 100 fein 95-1949914;per operating order ent Doc 82, dated 12/24/97 | 2820-000 | | 1,534.00 | 0.00 |
| 12/08/2005 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 450.00 | | 450.00 |
| 12/08/2005 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 900.00 |
| 12/08/2005 | 306 | REGIS BOYLE, SR. | services rendered November 2005;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 450.00 |
| 01/12/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 900.00 |
| 01/12/2006 | 307 | REGIS BOYLE, SR. | services rendered December 2005;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 450.00 |
| 01/26/2006 | | Transfer to Acct #******1524 | Bank Funds Transfer | 9999-000 | | 450.00 | 0.00 |
| 02/08/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 02/08/2006 | 308 | REGIS BOYLE, SR. | services rendered January 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 145

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 03/08/2006 | 309 | REGIS BOYLE, SR. | services rendered Feb. 2006; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 03/14/2006 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 1,081.78 | | 1,081.78 |
| 03/14/2006 | 310 | INTERNATIONAL SURETIES , LTD | Bond premium payment Bond No. 016030867; 1/4/06-1/4/07 | 2300-000 | | 1,081.78 | 0.00 |
| 04/10/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 04/10/2006 | 311 | REGIS BOYLE, SR. | services rendered March 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/11/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,367.07 | | 1,367.07 |
| 04/11/2006 | 312 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Ins/ fire Ins; Annual Premium Policy #150b003161 per order 93-02 ordinary cours | 2420-000 | | 1,367.07 | 0.00 |
| 05/09/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 146

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/2006 | 313 | REGIS BOYLE, SR. | services rendered April 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 06/07/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 06/07/2006 | 314 | REGIS BOYLE, SR. | services rendered May 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 07/12/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 07/12/2006 | 315 | REGIS BOYLE, SR. | services rendered June 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 08/15/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 08/15/2006 | 316 | REGIS BOYLE, SR. | services rendered July 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 09/20/2006 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

Exhibit 9
Page: 147

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/2006 | 317 | REGIS BOYLE, SR. | services rendered August 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 10/03/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 10/03/2006 | 318 | REGIS BOYLE, SR. | services rendered Sept. 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 11/08/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 230.31 | | 230.31 |
| 11/08/2006 | 319 | INTERNAL REVENUE SERVICE; Reverses | Form 141, 12/31/05 **voided ***issued in error EIN 13-7452332 ;per operating order ent 12/7/97 Voided on 11/22/2006 | 2810-000 | | 230.31 | 0.00 |
| 11/09/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 11/09/2006 | 320 | REGIS BOYLE, SR. | services rendered Oct. 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page: 148

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2006 | 319 | INTERNAL REVENUE SERVICE; Reverses | Form 141, 12/31/05 **voided ***issued in error EIN 13-7452332 ;per operating order ent 12/7/97 Voided: check issued on 11/08/2006 | 2810-000 | | -230.31 | 230.31 |
| 11/30/2006 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 617.69 | | 848.00 |
| 11/30/2006 | 321 | FRANCHISE TAX BOARD | 2005 form 100 Doc 82, dated 12/24/97 | 7100-000 | | 848.00 | 0.00 |
| 12/14/2006 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 12/14/2006 | 322 | REGIS BOYLE, SR. | services rendered Nov. 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 01/08/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 01/08/2007 | 323 | REGIS BOYLE, SR. | services rendered Dec. 2006;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 02/12/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |

Exhibit 9
Page: 149

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/2007 | 324 | REGIS BOYLE, SR. | services rendered Jan. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 02/21/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,202.84 | | 3,202.84 |
| 02/21/2007 | 325 | PETER C. ANDERSON | Fees and Expenses Per order netered Doc 133, dated 6/5/06 | | | 3,202.84 | 0.00 |
| | | | Fees                           $2,980.00 | 3110-000 | | | 0.00 |
| | | | Expenses                      $222.84 | 3120-000 | | | 0.00 |
| 03/07/2007 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 1,247.04 | | 1,247.04 |
| 03/07/2007 | 326 | INTERNATIONAL SURETIES , LTD | Bond Premium Payment Bond number 016030867; 1/4/07-1/4/08 | 2300-000 | | 1,247.04 | 0.00 |
| 03/14/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 150

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/14/2007 | 327 | REGIS BOYLE, SR. | services rendered Feb. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/10/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 04/10/2007 | 328 | REGIS BOYLE, SR. | services rendered March 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/16/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,366.41 | | 1,366.41 |
| 04/16/2007 | 329 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Annual Premium Policy per order 93-02 ordinary course | 2420-000 | | 1,366.41 | 0.00 |
| 05/02/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 05/02/2007 | 330 | REGIS BOYLE, SR. | Services rendered April 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 06/11/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 151

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/2007 | 331 | REGIS BOYLE, SR. | Services rendered May 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 07/17/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 07/17/2007 | 332 | REGIS BOYLE, SR. | Services rendered June 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 08/09/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 08/09/2007 | 333 | REGIS BOYLE, SR. | Services rendered July 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 09/19/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 09/19/2007 | 334 | REGIS BOYLE, SR. | Services rendered Aug. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 10/17/2007 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,600.00 | | 1,600.00 |
| 10/17/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 2,050.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  152

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/2007 | 335 | FRANCHISE TAX BOARD | Daniel Burke Enterprises, Inc. Form 100, 2006, EIN: 95-1949914, Corp ID# 0331735; per operating order Doc 82, dated 12/24/97 | 2820-000 | | 800.00 | 1,250.00 |
| 10/17/2007 | 336 | FRANCHISE TAX BOARD | Daniel Burke Enterprises, Inc. Form 100, 2007, EIN: 95-1949914, Corp ID# 0331735;per operating order Doc 82, dated 12/24/97 | 2820-000 | | 800.00 | 450.00 |
| 10/17/2007 | 337 | REGIS BOYLE, SR. | Services rendered Sept. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 11/07/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 11/07/2007 | 338 | REGIS BOYLE, SR. | Services rendered Oct.. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 12/06/2007 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 12/06/2007 | 339 | REGIS BOYLE, SR. | Services rendered Nov. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |

Exhibit 9
Page: 153

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 01/03/2008 | 340 | REGIS BOYLE, SR. | Services rendered Dec. 2007;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 02/11/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 02/11/2008 | 341 | REGIS BOYLE, SR. | Services rendered Jan. 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 02/21/2008 | | Transfer from Acct #******1532 | Bond premium payment | 9999-000 | 324.98 | | 324.98 |
| 02/21/2008 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 5.16 | | 330.14 |
| 02/21/2008 | 342 | INTERNATIONAL SURETIES , LTD | Bond premium payment Bond number 016030867 1/04/08 - 1/04/09 | 2300-000 | | 330.14 | 0.00 |
| 03/04/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 03/04/2008 | 343 | REGIS BOYLE, SR. | Services rendered Feb. 2008;per operating order ent Doc 82 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/08/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 154

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/2008 | 344 | REGIS BOYLE, SR. | Services rendered March 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 05/13/2008 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,697.81 | | 1,697.81 |
| 05/13/2008 | 345 | REGIS BOYLE, SR. | Services rendered April 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 1,247.81 |
| 05/13/2008 | 346 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Annual Premium Policy #TBD Invoice no. 18800, 4/19/08-4/19/09 per order 93-02 | 2420-000 | | 1,247.81 | 0.00 |
| 06/10/2008 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 06/10/2008 | 347 | REGIS BOYLE, SR. | Services rendered May 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 07/11/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 07/11/2008 | 348 | REGIS BOYLE, SR. | Services rendered June 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 155

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** UNION BANK

**Account #:** ******1540 UBOC - GENERAL CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 08/07/2008 | 349 | REGIS BOYLE, SR. | Services rendered July 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 09/09/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 09/09/2008 | 350 | REGIS BOYLE, SR. | Services rendered August 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 10/09/2008 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 10/09/2008 | 351 | REGIS BOYLE, SR. | Services rendered September 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 11/11/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 11/11/2008 | 352 | REGIS BOYLE, SR. | Services rendered October 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 12/08/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 156

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/2008 | 353 | REGIS BOYLE, SR. | Services rendered November 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 12/19/2008 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 800.00 |
| 12/19/2008 | 354 | FRANCHISE TAX BOARD | State Minimum Corporate Tax "Form 100, 2008, EIN: 95-1949914, Corp ID #0331735", Doc 82 dated 12/24/97 | 4800-000 | | 800.00 | 0.00 |
| 01/12/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 01/12/2009 | 355 | REGIS BOYLE, SR. | Services rendered December 2008;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 02/12/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 02/12/2009 | 356 | REGIS BOYLE, SR. | Services rendered January 2009;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 02/26/2009 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 820.50 | | 820.50 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 157

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ******1540 UBOC - GENERAL CHECKING | |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/2009 | 357 | INTERNATIONAL SURITIES LTD | Premium for Bond 016030867 | 2300-000 | | 820.50 | 0.00 |
| 03/04/2009 | | Transfer from Acct #******1532 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 03/04/2009 | 358 | REGIS BOYLE, SR. | Services rendered February 2009;per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/09/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 04/09/2009 | 359 | REGIS BOYLE, SR.; Reverses Check # | Services rendered voided - wrong payee March 2009; per operating order ent 12/7/97 Voided on 04/09/2009 | 3731-000 | | 562.50 | 0.00 |
| 04/09/2009 | 359 | REGIS BOYLE, SR.; Reverses Check # | Services rendered voided - wrong payee March 2009; per operating order ent 12/7/97 Voided: check issued on 04/09/2009 | 3731-000 | | -562.50 | 562.50 |
| 04/09/2009 | 360 | REGIS F. BOYLE | Services rendered February 2009;per operating order ent Doc 82 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 05/06/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 158

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/06/2009 | 361 | REGIS F. BOYLE | Services rendered April 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 05/15/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,454.44 | | 1,454.44 |
| 05/15/2009 | 362 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Annual Premium Policy - invoice no. 19937 per order 93-02 ordinary course | 2420-000 | | 1,454.44 | 0.00 |
| 06/04/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 06/04/2009 | 363 | REGIS F. BOYLE | Services rendered May 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 07/09/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 07/09/2009 | 364 | REGIS F. BOYLE | Services rendered June 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 08/05/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 159

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | | | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | | | **Bank Name:** | UNION BANK | |
| **Taxpayer ID #:** | **-***9914 | | | **Account #:** | ******1540 UBOC - GENERAL CHECKING | |
| **For Period Ending:** | 10/06/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/2009 | 365 | REGIS F. BOYLE | Services rendered July 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 09/10/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 09/10/2009 | 366 | REGIS F. BOYLE | Services rendered August 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 10/12/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 10/12/2009 | 367 | REGIS F. BOYLE | Services rendered September 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 11/04/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 11/04/2009 | 368 | REGIS F. BOYLE | Services rendered October 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 12/08/2009 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

Exhibit 9
Page: 160

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/2009 | 369 | REGIS F. BOYLE | Services rendered November 2009 ; per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 01/04/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 800.00 |
| 01/04/2010 | 370 | CALIFORNIA FRANCHISE TAX BOARD | State minimum corporate tax - Form 100, 2009, EIN: 95-1949914, Corp ID #0331735, Doc 82, dated 12/24/97 | 2820-000 | | 800.00 | 0.00 |
| 01/06/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 01/06/2010 | 371 | REGIS F. BOYLE | Services rendered - December 2009 per operating order ent Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 01/26/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 573.79 | | 573.79 |
| 01/26/2010 | 372 | INTERNATIONAL SURETIES , LTD | Bond Premium Payment Bond number 016030867; 1/4/10 - 1/4/11 | 2300-000 | | 573.79 | 0.00 |
| 02/05/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

Exhibit 9
Page:  161

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/2010 | 373 | REGIS F. BOYLE | Services rendered - January 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 03/08/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 03/08/2010 | 374 | REGIS F. BOYLE | Services rendered - February 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/08/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 600.00 | | 600.00 |
| 04/08/2010 | 375 | REGIS F. BOYLE | Services rendered - March 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 600.00 | 0.00 |
| 04/14/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,389.75 | | 1,389.75 |
| 04/14/2010 | 376 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Annual Premium Policy no. 150B008333 - 2899 Norton Avenue, Lynwood CA Doc 82, dated 12/24/97 | 2420-000 | | 1,389.75 | 0.00 |
| 05/11/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 487.50 | | 487.50 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page:  162

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/11/2010 | 377 | REGIS F. BOYLE | Services rendered - April 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 487.50 | 0.00 |
| 06/08/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 06/08/2010 | 378 | REGIS F. BOYLE | Services rendered - May 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 07/01/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 07/01/2010 | 379 | REGIS F. BOYLE | Services rendered - June 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 08/06/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 08/06/2010 | 380 | REGIS F. BOYLE | Services rendered - July 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 09/20/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |

Exhibit 9
Page: 163

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/2010 | 381 | REGIS F. BOYLE | Services rendered - August 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 10/06/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 10/06/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 1,250.00 |
| 10/06/2010 | 382 | REGIS F. BOYLE | Services rendered - September 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 800.00 |
| 10/06/2010 | 383 | FRANCHISE TAX BOARD | State Minimum Corporate Tax - Form 100, 2010, EIN 95-1949914, Corporate ID 0331735, Doc 82, dated 12/24/97 | 4800-000 | | 800.00 | 0.00 |
| 11/03/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 11/03/2010 | 384 | REGIS F. BOYLE | Services rendered - October 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 12/07/2010 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  164

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/2010 | 385 | REGIS F. BOYLE | Services rendered - November 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 01/06/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 01/06/2011 | 386 | REGIS F. BOYLE | Services rendered - December 2010 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 01/18/2011 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 1,336.59 | | 1,336.59 |
| 01/18/2011 | 387 | INTERNATIONAL SURETIES, LTD. | Bond No. 016030867 | 2300-000 | | 1,336.59 | 0.00 |
| 02/08/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 02/08/2011 | 388 | REGIS F. BOYLE | Services rendered - January 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 03/17/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

Exhibit 9
Page: 165

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2011 | 389 | REGIS F. BOYLE | Services rendered - February 2011 per operating order entered Doc 82 dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/05/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 04/05/2011 | 390 | REGIS F. BOYLE | Services rendered - March 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 04/18/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,389.75 | | 1,389.75 |
| 04/18/2011 | 391 | DON DIXON & ASSOCIATES INS, INC. | Commercial General Liability Annual Premium Policy no. 150B008997 - 2899 Norton Avenue, Lynwood CA Per Operat Doc 82, dated 12/2 | 2420-000 | | 1,389.75 | 0.00 |
| 05/04/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 05/04/2011 | 392 | REGIS F. BOYLE | Services rendered - April 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 06/01/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 103.25 | | 103.25 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 166

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2011 | 393 | DON DIXON & ASSOCIATES INS, INC. | Invoice no. 22046 Policy TBD 4/19/11 - 4/19/12 Per Operating Order Doc 82, dated 12/24/97 | 2420-000 | | 103.25 | 0.00 |
| 06/02/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 06/02/2011 | 394 | REGIS F. BOYLE | Services rendered - May 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 07/08/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 07/08/2011 | 395 | REGIS F. BOYLE | Services rendered - June 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 08/09/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 08/09/2011 | 396 | REGIS F. BOYLE | Services rendered - July 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 09/09/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 167

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/2011 | 397 | REGIS F. BOYLE | Services rendered - August 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 10/03/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |
| 10/03/2011 | 398 | REGIS F. BOYLE | Services rendered - September 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 10/11/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 800.00 | | 800.00 |
| 10/11/2011 | 399 | FRANCHISE TAX BOARD | State Minimum Corporate Tax - Form 100, 2011, EIN 95-1949914, Corporate ID 0331735 Per Operating Order Doc 82, dated 12/24/97 | 4800-000 | | 800.00 | 0.00 |
| 11/10/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 562.50 | | 562.50 |
| 11/10/2011 | 400 | REGIS F. BOYLE | Services rendered - October 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | 0.00 |
| 12/06/2011 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 450.00 | | 450.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 168

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/06/2011 | 401 | REGIS F. BOYLE | Services rendered - November 2011 per operating order entered Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 0.00 |
| 01/10/2012 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 61.70 | | 61.70 |
| 01/10/2012 | 402 | INTERNATIONAL SURETIES LTD; Reverse | Bond no. 016030867 wrong amount - vd will re-issue 1/04/12 to 1/04/13 Voided on 01/11/2012 | 2300-000 | | 61.70 | 0.00 |
| 01/11/2012 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 791.61 | | 791.61 |
| 01/11/2012 | | Transfer from Acct #******1524 | TRANSFER TO WRITE CHECKS | 9999-000 | 388.30 | | 1,179.91 |
| 01/11/2012 | 402 | INTERNATIONAL SURETIES LTD; Reverse | Bond no. 016030867 wrong amount - vd will re-issue 1/04/12 to 1/04/13 Voided: check issued on 01/10/2012 | 2300-000 | | -61.70 | 1,241.61 |
| 01/11/2012 | 403 | REGIS F. BOYLE | Services rendered - December 2011 Per Operating Order Doc 82, dated 12/24/97 | 3731-000 | | 450.00 | 791.61 |
| 01/11/2012 | 404 | INTERNATIONAL SURITIES LTD | Premium for Bond 016030867 01/04/12 - 01/04/13 | 2300-000 | | 791.61 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 169

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1540 UBOC - GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/2012 | 405 | REGIS F. BOYLE | Services rendered - January 2012 Per Operating Order Doc 82, dated 12/24/97 | 3731-000 | | 562.50 | -562.50 |
| 02/10/2012 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 562.50 | | 0.00 |
| | | **COLUMN TOTALS** | | | 64,109.77 | 64,109.77 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 64,109.77 | 450.00 | |
| | | **Subtotal** | | | 0.00 | 63,659.77 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $0.00 | $63,659.77 | |

Exhibit 9
Page:  170

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | PREFERRED BANK |
| **Account #:** | *****7244 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/10/2012 | | Transfer from Acct #******1532 | Bank Funds Transfer | 9999-000 | 4,772.96 | | 4,772.96 |
| 02/10/2012 | | Transfer from Acct #******5750 | Bank Funds Transfer | 9999-000 | 521,391.88 | | 526,164.84 |
| 02/10/2012 | | Transfer from Acct #******1524 | Bank Funds Transfer | 9999-000 | 209.01 | | 526,373.85 |
| 02/13/2012 | {5} | CENTURY PALLETS | February 2012 - Rent check no. 30350 | 1222-000 | 1,200.00 | | 527,573.85 |
| 03/01/2012 | 301 | INTERNATIONAL SURETIES LTD | Bond no. 016030867 | 2300-000 | | 4.80 | 527,569.05 |
| 03/05/2012 | {5} | CENTURY PALLETS | March 2012 - Rent check no. 30391 | 1222-000 | 1,200.00 | | 528,769.05 |
| 03/07/2012 | 302 | REGIS F. BOYLE | February 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 450.00 | 528,319.05 |
| 04/04/2012 | {5} | CENTURY PALLETS | April 2012 - Rent check no. 30446 | 1222-000 | 1,200.00 | | 529,519.05 |
| 04/05/2012 | 303 | REGIS F. BOYLE | March 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 450.00 | 529,069.05 |
| 05/08/2012 | {5} | CENTURY PALLETS | May 2012 - Rent check no. 30486 | 1222-000 | 1,200.00 | | 530,269.05 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 171

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** PREFERRED BANK

**Account #:** *****7244 GENERAL CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/2012 | 304 | DON DIXON & ASSOCIATES INS., INC | 2899 Norton, Lynwood CA 90262 ( 4/19/12 - 4/19/13 ) Invoice no. 23006 Doc 82 dated 12/24/97 | 2420-000 | | 1,293.16 | 528,975.89 |
| 06/04/2012 | {5} | CENTURY PALLETS | June 2012 - Rent check no. 30545 | 1222-000 | 1,200.00 | | 530,175.89 |
| 06/11/2012 | 305 | REGIS F. BOYLE | April 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 562.50 | 529,613.39 |
| 06/11/2012 | 306 | REGIS F. BOYLE | May 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 450.00 | 529,163.39 |
| 07/06/2012 | {5} | CENTURY PALLETS | July 2012 - Rent check no. 30600 | 1222-000 | 1,200.00 | | 530,363.39 |
| 07/18/2012 | 307 | REGIS F. BOYLE | June 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 450.00 | 529,913.39 |
| 08/06/2012 | {5} | CENTURY PALLETS | August 2012 - Rent check no. 30646 | 1222-000 | 1,200.00 | | 531,113.39 |
| 08/15/2012 | 308 | REGIS F. BOYLE | July 2012 - Consultant fees Doc 82, dated 12/24/97 | 6700-000 | | 562.50 | 530,550.89 |
| 09/05/2012 | 309 | DON DIXON & ASSOCIATES INSURANCE, INC | 2899 Norton, Lynwood CA 90262 Invoice no. 23016 - 4/19/12 - 4/19/13, Doc 82, dated 12/24/97 | 2420-000 | | 119.30 | 530,431.59 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  172

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | PREFERRED BANK |
| **Account #:** | *****7244 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/2012 | {5} | CENTURY PALLETS | September 2012 - Rent check no. 30708 | 1222-000 | 1,200.00 | | 531,631.59 |
| 09/18/2012 | 310 | REGIS F. BOYLE | August 2012 - Consultant fees, Doc 82, dated 12/24/97 | 6700-000 | | 337.50 | 531,294.09 |
| 10/04/2012 | {5} | CENTURY PALLETS | October 2012 - Rent check no. 30763 | 1222-000 | 1,200.00 | | 532,494.09 |
| 10/10/2012 | 311 | REGIS F. BOYLE | September 2012 - Consultant fees, Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 532,381.59 |
| 10/23/2012 | 312 | CA FRANCHISE TAX BOARD | State Minimum Corporate Tax Form 100, 2012, EIN: 95-1949914, Corp ID #0331735, Doc 82, dated 12/24/97 | 6820-000 | | 800.00 | 531,581.59 |
| 11/05/2012 | {5} | CENTURY PALLETS | November 2012 - Rent check no. 30821 | 1222-000 | 1,200.00 | | 532,781.59 |
| 11/12/2012 | 313 | LOS ANGELES COUNTY TAX COLLECTOR; R | 2899 Norton Avenue, Lynwood voided per todd - amount change California 90261 Voided on 11/14/2012 | 4700-000 | | 126,000.00 | 406,781.59 |
| 11/14/2012 | 313 | LOS ANGELES COUNTY TAX COLLECTOR; R | 2899 Norton Avenue, Lynwood voided per todd - amount change California 90261 Voided: check issued on 11/12/2012 | 4700-000 | | -126,000.00 | 532,781.59 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 173

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | PREFERRED BANK |
| **Account #:** | *****7244 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/2012 | 314 | LOS ANGELES COUNTY TAX COLLECTOR | 2899 Norton Avenue, Lynwood California 90261; Doc 150, dated 12/11/12 | 4700-000 | | 288,100.42 | 244,681.17 |
| 11/15/2012 | 315 | REGIS F. BOYLE | October 2012 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 244,568.67 |
| 12/04/2012 | 316 | REGIS F. BOYLE | November 2012 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 244,456.17 |
| 12/06/2012 | {5} | CENTURY PALLETS | December 2012 - Rent check no. 30857 | 1222-000 | 1,200.00 | | 245,656.17 |
| 01/04/2013 | {5} | CENTURY PALLETS | January 2013 - Rent check no. 30924 | 1222-000 | 1,200.00 | | 246,856.17 |
| 01/08/2013 | 317 | REGIS F. BOYLE | December 2012 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 246,743.67 |
| 02/12/2013 | | PREFERRED BANK | Bank Service Fee | 2600-000 | | 256.80 | 246,486.87 |
| 02/14/2013 | {5} | CENTURY PALLETS | February 2013 - Rent check no. 30982 | 1222-000 | 1,200.00 | | 247,686.87 |
| 02/15/2013 | 318 | REGIS F. BOYLE | January 2013 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 247,574.37 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                                  ! - transaction has not been cleared

Exhibit 9
Page: 174

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**      1:91-bk-93760-VK

**Case Name:**      DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:**      **-***9914

**For Period Ending:**      10/06/2017

**Trustee Name:**      David Seror (008930)

**Bank Name:**      PREFERRED BANK

**Account #:**      *****7244 GENERAL CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/2013 | 319 | INTERNATIONAL SURETIES , LTD | Bond No. 016030867 | 2300-000 | | 1,559.22 | 246,015.15 |
| 03/01/2013 | | PREFERRED BANK | Bank Service Fee | 2600-000 | | 257.31 | 245,757.84 |
| 03/06/2013 | {6} | COUNTY OF LOS ANGELES | Overpayment of Delinquent Taxes check no. ******4715 | 1290-000 | 163.48 | | 245,921.32 |
| 03/13/2013 | {5} | CENTURY PALLETS | March 2013 - Rent check no. 30903 | 1222-000 | 1,200.00 | | 247,121.32 |
| 03/19/2013 | 320 | REGIS F. BOYLE | February 2013 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 247,008.82 |
| 04/01/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 256.77 | 246,752.05 |
| 04/02/2013 | {5} | CENTURY PALLETS | April 2013 - Rent check no. 31087 | 1222-000 | 1,200.00 | | 247,952.05 |
| 04/10/2013 | 321 | REGIS F. BOYLE | March 2013 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 247,839.55 |
| 05/01/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 258.10 | 247,581.45 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 175

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | PREFERRED BANK |
| **Account #:** | *****7244 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/2013 | 322 | DON DIXON & ASSOCIATES INSURANCE, INC | 2899 Norton, Lynwood CA 90262 Policy No. 650B004564 - Invoice no. 23675 - 4/19/13 - 4/19/14;Doc 82, dated 12/24/97 | 2420-000 | | 1,421.06 | 246,160.39 |
| 05/14/2013 | 323 | REGIS F. BOYLE | April 2013 - Consultant fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 246,047.89 |
| 05/15/2013 | {5} | CENTURY PALLETS | May 2013 - Rent check no. 31137 | 1222-000 | 1,200.00 | | 247,247.89 |
| 06/03/2013 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 258.27 | 246,989.62 |
| 06/14/2013 | | Bankruptcy Estate of Daniel Burke Enterprises | FINAL TRANSFER | 9999-000 | | 246,989.62 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **545,737.33** | **545,737.33** | **$0.00** |
| Less: Bank Transfers/CDs | 526,373.85 | 246,989.62 | |
| **Subtotal** | **19,363.48** | **298,747.71** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,363.48** | **$298,747.71** | |

Exhibit 9
Page: 176

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | EAST WEST BANK |
| **Account #:** | ******5750 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/2011 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer from Account #***1524 | 9999-000 | 517,382.95 | | 517,382.95 |
| 11/30/2011 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer from Account #***5750 | 9999-000 | 4,008.93 | | 521,391.88 |
| 02/10/2012 | | Transfer to Acct #*****7244 | Bank Funds Transfer | 9999-000 | | 521,391.88 | 0.00 |

|  | | |
|---|---|---|
| **COLUMN TOTALS** | **521,391.88** | **521,391.88** | **$0.00** |
| Less: Bank Transfers/CDs | 521,391.88 | 521,391.88 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page:  177

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0456 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/2013 | | Trsf In From PREFERRED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 246,989.62 | | 246,989.62 |
| 06/25/2013 | 30001 | REGIS BOYLE | May 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 246,877.12 |
| 07/09/2013 | {5} | CENTURY PALLETS | July 2013 Rent check no. 31224 | 1222-000 | 1,200.00 | | 248,077.12 |
| 07/09/2013 | 30002 | REGIS BOYLE | June 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 247,964.62 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 201.31 | 247,763.31 |
| 08/05/2013 | {5} | CENTURY PALLETS | August 2013 Rent check no. 31258 | 1222-000 | 1,200.00 | | 248,963.31 |
| 08/07/2013 | {5} | CENTURY PALLETS | June 2013 Rent check no. 31270 - replaces check 3182 ( lost in the mail ) called pamela from century pallets re june 2013 rent | 1222-000 | 1,200.00 | | 250,163.31 |
| 08/19/2013 | 30003 | REGIS BOYLE | July 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 250,050.81 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 368.04 | 249,682.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 178

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0456 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/04/2013 | 30004 | REGIS BOYLE | August 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 249,570.27 |
| 09/09/2013 | {5} | CENTURY PALLETS | September 2013 Rent check no. 31303 | 1222-000 | 1,200.00 | | 250,770.27 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 370.99 | 250,399.28 |
| 10/09/2013 | 30005 | REGIS BOYLE | September 2013 - Consultant Fees | 6700-000 | | 112.50 | 250,286.78 |
| 10/15/2013 | {5} | CENTURY PALLETS | October 2013 Rent check no. 31348 | 1222-000 | 1,200.00 | | 251,486.78 |
| 10/23/2013 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer to Account #***9296 | 9999-000 | | 250,000.00 | 1,486.78 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 360.12 | 1,126.66 |
| 11/08/2013 | {5} | CENTURY PALLETS | November 2013 Rent check no. 31395 | 1222-000 | 1,200.00 | | 2,326.66 |
| 11/19/2013 | 30006 | REGIS BOYLE | October 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 2,214.16 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 252.96 | 1,961.20 |
| 12/05/2013 | {5} | CENTURY PALLETS | December 2013 Rent check no. 31443 | 1222-000 | 1,200.00 | | 3,161.20 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 179

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0456 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/2013 | 30007 | REGIS BOYLE | November 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 3,048.70 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,033.70 |
| 01/06/2014 | {5} | CENTURY PALLETS | January 2014 Rent check no. 31492 | 1222-000 | 1,200.00 | | 4,233.70 |
| 01/07/2014 | 30008 | REGIS BOYLE | December 2013 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 270.00 | 3,963.70 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,948.70 |
| 02/05/2014 | {5} | CENTURY PALLETS | February 2014 Rent check no. 31545 | 1222-000 | 1,200.00 | | 5,148.70 |
| 02/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,133.70 |
| 03/10/2014 | {5} | CENTURY PALLETS | March 2014 Rent check no. 31583 | 1222-000 | 1,200.00 | | 6,333.70 |
| 03/25/2014 | 30009 | REGIS BOYLE | January - February 2014 Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 375.00 | 5,958.70 |
| 03/25/2014 | 30010 | CENTURY PALLETS | Invoice no. 31714 - Tree Removal And Cleanup of Lynwood Site per City of Lynwood Notice of Municipal Code Violation; Doc 82, dat | 6990-000 | | 1,825.00 | 4,133.70 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page:  180

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9914 | Account #: | ******0456 GENERAL CHECKING |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,118.70 |
| 04/03/2014 | {5} | CENTURY PALLETS | April 2014 Rent check no. 31630 | 1222-000 | 1,200.00 | | 5,318.70 |
| 04/10/2014 | 30011 | REGIS BOYLE | March 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 225.00 | 5,093.70 |
| 04/15/2014 | 30012 | INTERNATIONAL SURETIES LTD | Chapter 7 Blanket Bond #016030867 1/4/14 - 1/04/15 | 2300-000 | | 536.79 | 4,556.91 |
| 04/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 4,541.91 |
| 05/05/2014 | {5} | CENTURY PALLETS | May 2014 Rent check no. 31679 | 1222-000 | 1,200.00 | | 5,741.91 |
| 05/07/2014 | 30013 | REGIS BOYLE | April 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 270.00 | 5,471.91 |
| 05/08/2014 | 30014 | DON DIXON & ASSOCIATES INSURANCE | Invoice no. 24468 - General Liability on Vancant Land - Policy no. 650B005286; Doc 82, dated 12/24/97 | 6950-000 | | 1,613.02 | 3,858.89 |
| 05/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,843.89 |
| 06/05/2014 | {5} | CENTURY PALLETS | June 2014 Rent check no. 31715 | 1222-000 | 1,200.00 | | 5,043.89 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 181

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0456 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,028.89 |
| 06/26/2014 | 30015 | REGIS BOYLE | May 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 225.00 | 4,803.89 |
| 07/07/2014 | {5} | CENTURY PALLETS | July 2014 Rent check no. 31747 | 1222-000 | 1,200.00 | | 6,003.89 |
| 07/15/2014 | 30016 | REGIS BOYLE | June 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 225.00 | 5,778.89 |
| 07/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 5,763.89 |
| 08/06/2014 | {5} | CENTURY PALLETS | August 2014 Rent check no. 31787 | 1222-000 | 1,200.00 | | 6,963.89 |
| 08/19/2014 | 30017 | REGIS BOYLE | July 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 225.00 | 6,738.89 |
| 08/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 6,723.89 |
| 09/05/2014 | {5} | CENTURY PALLETS | September 2014 Rent check no. 31833 | 1222-000 | 1,200.00 | | 7,923.89 |
| 09/09/2014 | 30018 | REGIS BOYLE | August 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 247.50 | 7,676.39 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 7,661.39 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 182

# Form 2

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0456 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/06/2014 | {5} | CENTURY PALLETS | October 2014 Rent check no. 31885 | 1222-000 | 1,200.00 | | 8,861.39 |
| 10/08/2014 | 30019 | REGIS BOYLE | September 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 225.00 | 8,636.39 |
| 10/09/2014 | 30020 | CENTURY PALLETS | Payment for Exterior Painting and Repairs - Invoice no. 9302014; Doc 82, dated 12/24/97 | 6950-000 | | 8,450.00 | 186.39 |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 171.39 |
| 11/07/2014 | {5} | CENTURY PALLETS | November 2014 Rent check no. 31931 | 1222-000 | 1,200.00 | | 1,371.39 |
| 11/10/2014 | 30021 | REGIS BOYLE | October 2014 - Consultant Fees; Doc 82, dated 12/24/97 | 6700-000 | | 112.50 | 1,258.89 |
| 11/24/2014 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer to Account #***6166 | 9999-000 | | 1,243.89 | 15.00 |
| 11/25/2014 | | Union Bank | Banking Fee | 2600-000 | | 15.00 | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 183

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9914 | Account #: | ******0456 GENERAL CHECKING |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **268,589.62** | **268,589.62** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 246,989.62 | 251,243.89 | |
| | | **Subtotal** | | | **21,600.00** | **17,345.73** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$21,600.00** | **$17,345.73** | |

Exhibit 9
Page:  184

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6166 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/2014 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer from Account #***2332 | 9999-000 | 250,000.00 | | 250,000.00 |
| 11/24/2014 | | Bankruptcy Estate of Daniel Burke Enterprises | Transfer from Account #***0456 | 9999-000 | 1,243.89 | | 251,243.89 |
| 12/11/2014 | {5} | CENTURY PALLETS | DECEMBER 2014 RENT | 1222-000 | 1,200.00 | | 252,443.89 |
| 12/15/2014 | 101 | REGIS BOYLE | CONSULTANT - NOVEMBER 2014 FEES & EXPENSES; Doc 157, dated 03/07/14 | 3991-000 | | 112.50 | 252,331.39 |
| 01/13/2015 | {5} | CENTURY PALLETS | JANUARY 2014 RENT | 1222-000 | 1,200.00 | | 253,531.39 |
| 01/15/2015 | 102 | INTERNATIONAL SURETIES LTD | BOND NO. 016030867 | 2300-000 | | 329.33 | 253,202.06 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 363.75 | 252,838.31 |
| 02/11/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -363.75 | 253,202.06 |
| 02/18/2015 | {5} | CENTURY PALLETS | FEBRUARY 2015 RENT | 1222-000 | 1,200.00 | | 254,402.06 |
| 03/09/2015 | {5} | CENTURY PALLETS | MARCH 2015 RENT | 1222-000 | 1,200.00 | | 255,602.06 |

*{ } Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9
Page: 185

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 1:91-bk-93760-VK | Trustee Name: | David Seror (008930) |
|---|---|---|---|
| Case Name: | DANIEL I BURK ENTERPRISES INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9914 | Account #: | ******6166 GENERAL CHECKING |
| For Period Ending: | 10/06/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/24/2015 | 103 | CA FRANCHISE TAX BOARD | 2014 STATE MINIMUM CORPORATE; Doc 157, dated 03/07/14 | 2820-000 | | 800.00 | 254,802.06 |
| 04/08/2015 | {5} | CENTURY PALLETS | APRIL 2015 RENT | 1222-000 | 1,200.00 | | 256,002.06 |
| 04/09/2015 | | UNITED STATES BANKRUPTCY COURT | CASHIER CHECK PURCHASED THROUGH - PROOF OF CLAIM COPIES | 2690-000 | | 42.30 | 255,959.76 |
| 04/20/2015 | {6} | NEILSON PARTNERS | REFUND BOND CHECK FROM INTERNATIONAL SURETIES. | 1290-000 | 123.50 | | 256,083.26 |
| 05/12/2015 | {5} | CENTURY PALLETS | MAY 2015 RENT | 1222-000 | 1,200.00 | | 257,283.26 |
| 06/10/2015 | {5} | CENTURY PALLETS | JUNE 2015 RENT | 1222-000 | 1,200.00 | | 258,483.26 |
| 07/09/2015 | {5} | CENTURY PALLETS | JULY 2015 RENT | 1222-000 | 1,200.00 | | 259,683.26 |
| 08/06/2015 | {5} | CENTURY PALLETS | AUGUST 2015 RENT | 1222-000 | 1,200.00 | | 260,883.26 |
| 09/09/2015 | {5} | CENTURY PALLETS | SEPTEMBER 2015 RENT | 1222-000 | 1,200.00 | | 262,083.26 |
| 10/06/2015 | {5} | CENTURY PALLETS | OCTOBER 2015 RENT | 1222-000 | 1,200.00 | | 263,283.26 |
| 11/09/2015 | {5} | CENTURY PALLETS | NOVEMBER 2015 RENT | 1222-000 | 1,200.00 | | 264,483.26 |

{ } Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 186

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          1:91-bk-93760-VK
**Case Name:**       DANIEL I BURK ENTERPRISES INC.
**Taxpayer ID #:**   **-***9914
**For Period Ending:**  10/06/2017

**Trustee Name:**          David Seror (008930)
**Bank Name:**             Rabobank, N.A.
**Account #:**             ******6166 GENERAL CHECKING
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/2015 | 104 | CA FRANCHISE TAX BOARD | FORM 100-ES, 2015, EIN: 95-1949914, CORP ID #0331735, FYE 9/30/16 | 2820-000 | | 800.00 | 263,683.26 |
| 12/16/2015 | | CHICAGO TITLE COMPANY | 2899 NORTON AVENUE, LYNWOOD - SALE PROCEEDS Doc 178 dated 11/25/15 | | 1,903,940.32 | | 2,167,623.58 |
| | {1} | | TOTAL CONSIDERATION<br>$2,100,000.00 | 1280-000 | | | 2,167,623.58 |
| | | | ESCROW AND TITLE CHARGES<br>-$5,051.45 | 2500-000 | | | 2,167,623.58 |
| | | | RECORDING FEES<br>-$2,413.00 | 2500-000 | | | 2,167,623.58 |
| | | | ADDITIONAL CHARGES - TAX<br>-$42,797.40 | 4700-000 | | | 2,167,623.58 |
| | | | ADDITIONAL CHARGES - COMMISSIONS<br>-$78,000.00 | 3510-000 | | | 2,167,623.58 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 187

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6166 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ADDITIONAL CHARGES - COMMISSIONS<br><br>-$63,000.00 | 3510-000 | | | 2,167,623.58 |
| | | | PRORATIONS AND ADJUSTMENTS<br><br>-$4,797.83 | 2500-000 | | | 2,167,623.58 |
| 01/12/2016 | | From Account #******5600 | TRANSFER BACK TO CHECKING ACCOUNT | 9999-000 | 1,052.67 | | 2,168,676.25 |
| 01/12/2016 | 105 | FRANCHISE TAX BOARD | DANIEL BURK ENTERPRISES, EIN:95-1949914, CORP ID #03311735, FYE 9/30/14 Voided on 01/14/2016 | 2810-000 | | 1,052.67 | 2,167,623.58 |
| 01/12/2016 | | To Account #******5600 | TRANSFER TO WRITE CHECK | 9999-000 | | 1,052.67 | 2,166,570.91 |
| 01/14/2016 | 105 | FRANCHISE TAX BOARD | DANIEL BURK ENTERPRISES, EIN:95-1949914, CORP ID #03311735, FYE 9/30/14 Voided: check issued on 01/12/2016 | 2810-000 | | -1,052.67 | 2,167,623.58 |
| 01/14/2016 | 106 | FRANCHISE TAX BOARD | EIN:95-1949914, CORP ID #03311735, FYE 9/30/2014 | 2810-000 | | 1,052.67 | 2,166,570.91 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                              *! - transaction has not been cleared*

Exhibit 9
Page: 188

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6166 GENERAL CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/2016 | 107 | INTERNATIONAL SURETIES LTD | BOND NO. 016030867 | 2300-000 | | 1,295.32 | 2,165,275.59 |
| 03/14/2016 | 108 | DEPARTMENT OF THE TREASURY | FORM 1120, 2015, EIN: 95-1949914, CORP ID # 0331735, FYE 9/30/2016 | 2810-000 | | 292,551.00 | 1,872,724.59 |
| 03/14/2016 | 109 | CALIFORNIA FRANCHISE TAX BOARD | FORM 100-ES, 2015, EIN: 95-1949914, CORP ID #0331735, FYE 09/30/2016 | 2810-000 | | 83,301.00 | 1,789,423.59 |
| 04/14/2016 | {6} | DON DIXON & ASSOCIATES INSURANCE INC | RETURN PREMIUM DUE FOR CANCELLATION OF POLICY # 650B006337 | 1290-000 | 492.26 | | 1,789,915.85 |
| 06/29/2016 | | Transfer of Funds DB | Funds Transfered to David Seror | 9999-000 | | 1,789,915.85 | 0.00 |

|  | | |
|---|---|---|
| **COLUMN TOTALS** | 2,171,252.64 | 2,171,252.64 | $0.00 |
| Less: Bank Transfers/CDs | 252,296.56 | 1,790,968.52 | |
| **Subtotal** | 1,918,956.08 | 380,284.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,918,956.08 | $380,284.12 | |

Exhibit 9
Page: 189

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******5600 Checking

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/17/2015 | {1} | MARKO METAL INC | OVERBID DEPOSIT RE 2899 NORTON AVENUE | 1280-000 | 75,000.00 | | 75,000.00 |
| 12/01/2015 | 101 | MARKO METALS, INC. | RETURNED OF OVERBID DEPOSIT Voided on 12/01/2015 | 1280-000 | -75,000.00 | | 0.00 |
| 12/01/2015 | 101 | MARKO METALS, INC. | RETURNED OF OVERBID DEPOSIT Voided: check issued on 12/01/2015 | 1280-000 | 75,000.00 | | 75,000.00 |
| 12/01/2015 | 102 {1} | MARKO METALS, INC. | OVERBID DEPOSIT RE 2899 NORTON AVENUE | 1280-000 | -75,000.00 | | 0.00 |
| 01/12/2016 | | From Account #******6166 | TRANSFER TO WRITE CHECK | 9999-000 | 1,052.67 | | 1,052.67 |
| 01/12/2016 | | To Account #******6166 | TRANSFER BACK TO CHECKING ACCOUNT | 9999-000 | | 1,052.67 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **1,052.67** | **1,052.67** | **$0.00** |
| Less: Bank Transfers/CDs | 1,052.67 | 1,052.67 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 190

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/2016 | | INTERBANK TRANSFER | FUNDS TRANSFER FROM RESIGNED TRUSTEE TODD NIELSEN | 9999-000 | | -1,789,915.85 | 1,789,915.85 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.58 | 1,789,830.27 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,481.79 | 1,787,348.48 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,820.19 | 1,784,528.29 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,559.77 | 1,781,968.52 |
| 10/06/2016 | 80101 | INTERNAL REVENUE SERVICE | FORM 1120, 2015, EIN: 95-1949914, FYE 2/28/16 - ESTIMATED PENALTY | 2810-000 | | 262.25 | 1,781,706.27 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,470.88 | 1,779,235.39 |
| 11/10/2016 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10,418.21 | 1,789,653.60 |
| 01/24/2017 | 80102 | INTERNATIONAL SURETIES LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2017 FOR CASE #91-93760, TERM: 1/4/17 TO 1/4/18 | 2300-000 | | 806.66 | 1,788,846.94 |

Exhibit 9
Page: 191

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80103 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $2,108.21; Claim # Admin10E; Filed: $2,108.21 Voided on 05/25/2017 | 3220-000 | | 2,108.21 | 1,786,738.73 |
| 05/25/2017 | 80103 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $2,108.21; Claim # Admin10E; Filed: $2,108.21 Voided: check issued on 05/25/2017 | 3220-000 | | -2,108.21 | 1,788,846.94 |
| 05/25/2017 | 80104 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $67,438.50; Claim # Admin10F; Filed: $67,438.50 Voided on 05/25/2017 | 3210-000 | | 67,438.50 | 1,721,408.44 |
| 05/25/2017 | 80104 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $67,438.50; Claim # Admin10F; Filed: $67,438.50 Voided: check issued on 05/25/2017 | 3210-000 | | -67,438.50 | 1,788,846.94 |
| 05/25/2017 | 80105 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $213.95; Claim # Admin1E; Filed: $213.95 Voided on 05/25/2017 | 3320-000 | | 213.95 | 1,788,632.99 |

Exhibit 9
Page: 192

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80105 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $213.95; Claim # Admin1E; Filed: $213.95 Voided: check issued on 05/25/2017 | 3320-000 | | -213.95 | 1,788,846.94 |
| 05/25/2017 | 80106 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $133,391.90; Claim # Admin1F; Filed: $133,391.90 Voided on 05/25/2017 | 3310-000 | | 133,391.90 | 1,655,455.04 |
| 05/25/2017 | 80106 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $133,391.90; Claim # Admin1F; Filed: $133,391.90 Voided: check issued on 05/25/2017 | 3310-000 | | -133,391.90 | 1,788,846.94 |
| 05/25/2017 | 80107 | Regis  Boyle | Distribution payment - Dividend paid at 100.00% of $1,462.50; Claim # Admin2F; Filed: $1,462.50 Voided on 05/25/2017 | 3991-000 | | 1,462.50 | 1,787,384.44 |
| 05/25/2017 | 80107 | Regis  Boyle | Distribution payment - Dividend paid at 100.00% of $1,462.50; Claim # Admin2F; Filed: $1,462.50 Voided: check issued on 05/25/2017 | 3991-000 | | -1,462.50 | 1,788,846.94 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 193

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            1:91-bk-93760-VK
**Case Name:**           DANIEL I BURK ENTERPRISES INC.
**Taxpayer ID #:**       **-***9914
**For Period Ending:**   10/06/2017

**Trustee Name:**              David Seror (008930)
**Bank Name:**                 Rabobank, N.A.
**Account #:**                 ******4866 Checking Account
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80108 | LECG | Distribution payment - Dividend paid at 100.00% of $89.69; Claim # Admin3E; Filed: $89.69 Voided on 05/25/2017 | 3320-000 | | 89.69 | 1,788,757.25 |
| 05/25/2017 | 80108 | LECG | Distribution payment - Dividend paid at 100.00% of $89.69; Claim # Admin3E; Filed: $89.69 Voided: check issued on 05/25/2017 | 3320-000 | | -89.69 | 1,788,846.94 |
| 05/25/2017 | 80109 | LECG | Distribution payment - Dividend paid at 100.00% of $27,126.50; Claim # Admin3F; Filed: $27,126.50 Voided on 05/25/2017 | 3310-000 | | 27,126.50 | 1,761,720.44 |
| 05/25/2017 | 80109 | LECG | Distribution payment - Dividend paid at 100.00% of $27,126.50; Claim # Admin3F; Filed: $27,126.50 Voided: check issued on 05/25/2017 | 3310-000 | | -27,126.50 | 1,788,846.94 |
| 05/25/2017 | 80110 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $30,499.00; Claim # Admin4E; Filed: $30,499.00 Voided on 05/25/2017 | 3320-000 | | 30,499.00 | 1,758,347.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                      *! - transaction has not been cleared*

Exhibit 9
Page: 194

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80110 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $30,499.00; Claim # Admin4E; Filed: $30,499.00 Voided: check issued on 05/25/2017 | 3320-000 | | -30,499.00 | 1,788,846.94 |
| 05/25/2017 | 80111 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $1.51; Claim # Admin4F; Filed: $1.51 Voided on 05/25/2017 | 3310-000 | | 1.51 | 1,788,845.43 |
| 05/25/2017 | 80111 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $1.51; Claim # Admin4F; Filed: $1.51 Voided: check issued on 05/25/2017 | 3310-000 | | -1.51 | 1,788,846.94 |
| 05/25/2017 | 80112 | Arthur Anderson | Distribution payment - Dividend paid at 100.00% of $13,541.00; Claim # Admin5F; Filed: $13,541.00 Voided on 05/25/2017 | 3410-000 | | 13,541.00 | 1,775,305.94 |
| 05/25/2017 | 80112 | Arthur Anderson | Distribution payment - Dividend paid at 100.00% of $13,541.00; Claim # Admin5F; Filed: $13,541.00 Voided: check issued on 05/25/2017 | 3410-000 | | -13,541.00 | 1,788,846.94 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 195

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80113 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $548.11; Claim # Admin7E; Filed: $548.11 Voided on 05/25/2017 | 3220-000 | | 548.11 | 1,788,298.83 |
| 05/25/2017 | 80113 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $548.11; Claim # Admin7E; Filed: $548.11 Voided: check issued on 05/25/2017 | 3220-000 | | -548.11 | 1,788,846.94 |
| 05/25/2017 | 80114 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $62,791.50; Claim # Admin7F; Filed: $62,791.50 Voided on 05/25/2017 | 3210-000 | | 62,791.50 | 1,726,055.44 |
| 05/25/2017 | 80114 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $62,791.50; Claim # Admin7F; Filed: $62,791.50 Voided: check issued on 05/25/2017 | 3210-000 | | -62,791.50 | 1,788,846.94 |
| 05/25/2017 | 80115 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $2,928.31; Claim # TE; Filed: $2,928.31 Voided on 05/25/2017 | 2200-000 | | 2,928.31 | 1,785,918.63 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 196

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80115 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $2,928.31; Claim # TE; Filed: $2,928.31 Voided: check issued on 05/25/2017 | 2200-000 | | -2,928.31 | 1,788,846.94 |
| 05/25/2017 | 80116 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $3,988.76; Claim # Admin9E; Filed: $3,988.76 Voided on 05/25/2017 | 3220-000 | | 3,988.76 | 1,784,858.18 |
| 05/25/2017 | 80116 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $3,988.76; Claim # Admin9E; Filed: $3,988.76 Voided: check issued on 05/25/2017 | 3220-000 | | -3,988.76 | 1,788,846.94 |
| 05/25/2017 | 80117 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $94,515.00; Claim # Admin9F; Filed: $94,515.00 Voided on 05/25/2017 | 3210-000 | | 94,515.00 | 1,694,331.94 |
| 05/25/2017 | 80117 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $94,515.00; Claim # Admin9F; Filed: $94,515.00 Voided: check issued on 05/25/2017 | 3210-000 | | -94,515.00 | 1,788,846.94 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 197

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80118 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $61,739.75; Claim # FEE; Filed: $61,739.75 Voided on 05/25/2017 | 2100-000 | | 61,739.75 | 1,727,107.19 |
| 05/25/2017 | 80118 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $61,739.75; Claim # FEE; Filed: $61,739.75 Voided: check issued on 05/25/2017 | 2100-000 | | -61,739.75 | 1,788,846.94 |
| 05/25/2017 | 80119 | DAVID SEROR, CHAPTER 7 TRUSTEE | Distribution payment - Dividend paid at 100.00% of $65.00; Claim # TE; Filed: $65.00 Voided on 05/25/2017 | 2200-000 | | 65.00 | 1,788,781.94 |
| 05/25/2017 | 80119 | DAVID SEROR, CHAPTER 7 TRUSTEE | Distribution payment - Dividend paid at 100.00% of $65.00; Claim # TE; Filed: $65.00 Voided: check issued on 05/25/2017 | 2200-000 | | -65.00 | 1,788,846.94 |
| 05/25/2017 | 80120 | David Seror | Distribution payment - Dividend paid at 100.00% of $3,750.00; Claim # FEE; Filed: $3,750.00 Voided on 05/25/2017 | 2100-000 | | 3,750.00 | 1,785,096.94 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 198

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80120 | David Seror | Distribution payment - Dividend paid at 100.00% of $3,750.00; Claim # FEE; Filed: $3,750.00 Voided: check issued on 05/25/2017 | 2100-000 | | -3,750.00 | 1,788,846.94 |
| 05/25/2017 | 80121 | Office of the U.S. Trustee | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 000017; Filed: $500.00 Voided on 05/25/2017 | 2950-000 | | 500.00 | 1,788,346.94 |
| 05/25/2017 | 80121 | Office of the U.S. Trustee | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 000017; Filed: $500.00 Voided: check issued on 05/25/2017 | 2950-000 | | -500.00 | 1,788,846.94 |
| 05/25/2017 | 80122 | General Welding Supply | Distribution payment - Interest Payment on Claim # 000027I-2; Filed: $5,730.86 Voided on 05/25/2017 | 7990-000 | | 5,730.86 | 1,783,116.08 |
| 05/25/2017 | 80122 | General Welding Supply | Distribution payment - Interest Payment on Claim # 000027I-2; Filed: $5,730.86 Voided: check issued on 05/25/2017 | 7990-000 | | -5,730.86 | 1,788,846.94 |
| 05/25/2017 | 80123 | Johansing & Mitchell | Distribution payment - Interest on Claim # 000028I-2; Filed: $2,982.87 Voided on 05/25/2017 | 7990-000 | | 2,982.87 | 1,785,864.07 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          ! - transaction has not been cleared

Exhibit 9
Page: 199

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80123 | Johansing & Mitchell | Distribution payment - Interest on Claim # 000028I-2; Filed: $2,982.87 Voided: check issued on 05/25/2017 | 7990-000 | | -2,982.87 | 1,788,846.94 |
| 05/25/2017 | 80124 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $48,917.00; Claim # 000022; Filed: $48,917.00 Voided on 05/25/2017 | 5400-000 | | 48,917.00 | 1,739,929.94 |
| 05/25/2017 | 80124 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $48,917.00; Claim # 000022; Filed: $48,917.00 Voided: check issued on 05/25/2017 | 5400-000 | | -48,917.00 | 1,788,846.94 |
| 05/25/2017 | 80125 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $67,391.28; Claim # 000022I; Filed: $67,391.28 Voided on 05/25/2017 | 7990-000 | | 67,391.28 | 1,721,455.66 |
| 05/25/2017 | 80125 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $67,391.28; Claim # 000022I; Filed: $67,391.28 Voided: check issued on 05/25/2017 | 7990-000 | | -67,391.28 | 1,788,846.94 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 200

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80126 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $1,757.76; Claim # 000019; Filed: $1,757.76 Voided on 05/25/2017 | 5800-000 | | 1,757.76 | 1,787,089.18 |
| 05/25/2017 | 80126 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $1,757.76; Claim # 000019; Filed: $1,757.76 Voided: check issued on 05/25/2017 | 5800-000 | | -1,757.76 | 1,788,846.94 |
| 05/25/2017 | 80127 | Pension Benefit Guaranty Corp | Distribution payment - Interest Payment on Claim # 000019I; Filed: $2,421.61 Voided on 05/25/2017 | 7990-000 | | 2,421.61 | 1,786,425.33 |
| 05/25/2017 | 80127 | Pension Benefit Guaranty Corp | Distribution payment - Interest Payment on Claim # 000019I; Filed: $2,421.61 Voided: check issued on 05/25/2017 | 7990-000 | | -2,421.61 | 1,788,846.94 |
| 05/25/2017 | 80128 | National Labor Relations Board | Distribution payment - Dividend paid at 100.00% of $31,335.48; Claim # 000021; Filed: $31,335.48 Voided on 05/25/2017 | 5800-000 | | 31,335.48 | 1,757,511.46 |

**Form 2**

Exhibit 9
Page: 201

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80128 | National Labor Relations Board | Distribution payment - Dividend paid at 100.00% of $31,335.48; Claim # 000021; Filed: $31,335.48 Voided: check issued on 05/25/2017 | 5800-000 | | -31,335.48 | 1,788,846.94 |
| 05/25/2017 | 80129 | National Labor Relations Board | Distribution payment - Interest Payment on Claim # 000021I; Filed: $43,169.82 Voided on 05/25/2017 | 7990-000 | | 43,169.82 | 1,745,677.12 |
| 05/25/2017 | 80129 | National Labor Relations Board | Distribution payment - Interest Payment on Claim # 000021I; Filed: $43,169.82 Voided: check issued on 05/25/2017 | 7990-000 | | -43,169.82 | 1,788,846.94 |
| 05/25/2017 | 80130 | Safeco Insurance Co Inc | Distribution payment - Dividend paid at 100.00% of $351.75; Claim # 000002; Filed: $351.75 Voided on 05/25/2017 | 7100-000 | | 351.75 | 1,788,495.19 |
| 05/25/2017 | 80130 | Safeco Insurance Co Inc | Distribution payment - Dividend paid at 100.00% of $351.75; Claim # 000002; Filed: $351.75 Voided: check issued on 05/25/2017 | 7100-000 | | -351.75 | 1,788,846.94 |
| 05/25/2017 | 80131 | Safeco Insurance Co Inc | Distribution payment - Interest Payment on Claim # 000002I; Filed: $484.59 Voided on 05/25/2017 | 7990-000 | | 484.59 | 1,788,362.35 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 202

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80131 | Safeco Insurance Co Inc | Distribution payment - Interest Payment on Claim # 000002I; Filed: $484.59 Voided: check issued on 05/25/2017 | 7990-000 | | -484.59 | 1,788,846.94 |
| 05/25/2017 | 80132 | Ramco Steel Corp Inc | Distribution payment - Dividend paid at 100.00% of $6,549.28; Claim # 000003; Filed: $6,549.28 Voided on 05/25/2017 | 7100-000 | | 6,549.28 | 1,782,297.66 |
| 05/25/2017 | 80132 | Ramco Steel Corp Inc | Distribution payment - Dividend paid at 100.00% of $6,549.28; Claim # 000003; Filed: $6,549.28 Voided: check issued on 05/25/2017 | 7100-000 | | -6,549.28 | 1,788,846.94 |
| 05/25/2017 | 80133 | Ramco Steel Corp Inc | Distribution payment - Interest Payment on Claim # 000003I; Filed: $9,022.72 Voided on 05/25/2017 | 7990-000 | | 9,022.72 | 1,779,824.22 |
| 05/25/2017 | 80133 | Ramco Steel Corp Inc | Distribution payment - Interest Payment on Claim # 000003I; Filed: $9,022.72 Voided: check issued on 05/25/2017 | 7990-000 | | -9,022.72 | 1,788,846.94 |
| 05/25/2017 | 80134 | Cardinal Industrial Finishes | Distribution payment - Dividend paid at 100.00% of $12,852.52; Claim # 000004; Filed: $12,852.52 Voided on 05/25/2017 | 7100-000 | | 12,852.52 | 1,775,994.42 |

Exhibit 9
Page: 203

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80134 | Cardinal Industrial Finishes | Distribution payment - Dividend paid at 100.00% of $12,852.52; Claim # 000004; Filed: $12,852.52 Voided: check issued on 05/25/2017 | 7100-000 | | -12,852.52 | 1,788,846.94 |
| 05/25/2017 | 80135 | Cardinal Industrial Finishes | Distribution payment - Interest Payment on Claim # 000004I; Filed: $17,706.48 Voided on 05/25/2017 | 7990-000 | | 17,706.48 | 1,771,140.46 |
| 05/25/2017 | 80135 | Cardinal Industrial Finishes | Distribution payment - Interest Payment on Claim # 000004I; Filed: $17,706.48 Voided: check issued on 05/25/2017 | 7990-000 | | -17,706.48 | 1,788,846.94 |
| 05/25/2017 | 80136 | Thyssen Metal Service | Distribution payment - Dividend paid at 100.00% of $9,247.92; Claim # 000006; Filed: $9,247.92 Voided on 05/25/2017 | 7100-000 | | 9,247.92 | 1,779,599.02 |
| 05/25/2017 | 80136 | Thyssen Metal Service | Distribution payment - Dividend paid at 100.00% of $9,247.92; Claim # 000006; Filed: $9,247.92 Voided: check issued on 05/25/2017 | 7100-000 | | -9,247.92 | 1,788,846.94 |
| 05/25/2017 | 80137 | Thyssen Metal Service | Distribution payment - Interest Payment on Claim # 000006I; Filed: $12,740.54 Voided on 05/25/2017 | 7990-000 | | 12,740.54 | 1,776,106.40 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 204

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80137 | Thyssen Metal Service | Distribution payment - Interest Payment on Claim # 000006I; Filed: $12,740.54 Voided: check issued on 05/25/2017 | 7990-000 | | -12,740.54 | 1,788,846.94 |
| 05/25/2017 | 80138 | Rapid Rack Industries Inc | Distribution payment - Dividend paid at 100.00% of $49,922.26; Claim # 000007; Filed: $49,922.26 Voided on 05/25/2017 | 7100-000 | | 49,922.26 | 1,738,924.68 |
| 05/25/2017 | 80138 | Rapid Rack Industries Inc | Distribution payment - Dividend paid at 100.00% of $49,922.26; Claim # 000007; Filed: $49,922.26 Voided: check issued on 05/25/2017 | 7100-000 | | -49,922.26 | 1,788,846.94 |
| 05/25/2017 | 80139 | Rapid Rack Industries Inc | Distribution payment - Interest Payment on Claim # 000007I; Filed: $68,776.19 Voided on 05/25/2017 | 7990-000 | | 68,776.19 | 1,720,070.75 |
| 05/25/2017 | 80139 | Rapid Rack Industries Inc | Distribution payment - Interest Payment on Claim # 000007I; Filed: $68,776.19 Voided: check issued on 05/25/2017 | 7990-000 | | -68,776.19 | 1,788,846.94 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 205

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80140 | Alder, Green & Hasson | Distribution payment - Dividend paid at 100.00% of $11,484.00; Claim # 000009; Filed: $11,484.00 Voided on 05/25/2017 | 7100-000 | | 11,484.00 | 1,777,362.94 |
| 05/25/2017 | 80140 | Alder, Green & Hasson | Distribution payment - Dividend paid at 100.00% of $11,484.00; Claim # 000009; Filed: $11,484.00 Voided: check issued on 05/25/2017 | 7100-000 | | -11,484.00 | 1,788,846.94 |
| 05/25/2017 | 80141 | Alder, Green & Hasson | Distribution payment - Interest Payment on Claim No. 9 Filed: $15,821.11 Voided on 05/25/2017 | 7990-000 | | 15,821.11 | 1,773,025.83 |
| 05/25/2017 | 80141 | Alder, Green & Hasson | Distribution payment - Interest Payment on Claim No. 9 Filed: $15,821.11 Voided: check issued on 05/25/2017 | 7990-000 | | -15,821.11 | 1,788,846.94 |
| 05/25/2017 | 80142 | Chemco Products Co | Distribution payment - Interest Payment on Claim # 000011I-2; Filed: $1,384.44 Voided on 05/25/2017 | 7990-000 | | 1,384.44 | 1,787,462.50 |
| 05/25/2017 | 80142 | Chemco Products Co | Distribution payment - Interest Payment on Claim # 000011I-2; Filed: $1,384.44 Voided: check issued on 05/25/2017 | 7990-000 | | -1,384.44 | 1,788,846.94 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 206

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80143 | Chemco Products Co | Distribution payment - Dividend paid at 100.00% of $1,004.92; Claim # 000011 - 2; Filed: $1,004.92 Voided on 05/25/2017 | 7100-000 | | 1,004.92 | 1,787,842.02 |
| 05/25/2017 | 80143 | Chemco Products Co | Distribution payment - Dividend paid at 100.00% of $1,004.92; Claim # 000011 - 2; Filed: $1,004.92 Voided: check issued on 05/25/2017 | 7100-000 | | -1,004.92 | 1,788,846.94 |
| 05/25/2017 | 80144 | Paragon Steel | Distribution payment - Dividend paid at 100.00% of $9,768.18; Claim # 000012; Filed: $9,768.18 Voided on 05/25/2017 | 7100-000 | | 9,768.18 | 1,779,078.76 |
| 05/25/2017 | 80144 | Paragon Steel | Distribution payment - Dividend paid at 100.00% of $9,768.18; Claim # 000012; Filed: $9,768.18 Voided: check issued on 05/25/2017 | 7100-000 | | -9,768.18 | 1,788,846.94 |
| 05/25/2017 | 80145 | Paragon Steel | Distribution payment - Interest Payment on Claim # 000012I; Filed: $13,457.29 Voided on 05/25/2017 | 7990-000 | | 13,457.29 | 1,775,389.65 |

Exhibit 9
Page: 207

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80145 | Paragon Steel | Distribution payment - Interest Payment on Claim # 000012I; Filed: $13,457.29 Voided: check issued on 05/25/2017 | 7990-000 | | -13,457.29 | 1,788,846.94 |
| 05/25/2017 | 80146 | Hannibal Industries, Inc | Distribution payment - Dividend paid at 100.00% of $33,891.26; Claim # 000014; Filed: $33,891.26 Voided on 05/25/2017 | 7100-000 | | 33,891.26 | 1,754,955.68 |
| 05/25/2017 | 80146 | Hannibal Industries, Inc | Distribution payment - Dividend paid at 100.00% of $33,891.26; Claim # 000014; Filed: $33,891.26 Voided: check issued on 05/25/2017 | 7100-000 | | -33,891.26 | 1,788,846.94 |
| 05/25/2017 | 80147 | Hannibal Industries, Inc | Distribution payment - Interest Payment on Claim # 000014I; Filed: $46,690.83 Voided on 05/25/2017 | 7990-000 | | 46,690.83 | 1,742,156.11 |
| 05/25/2017 | 80147 | Hannibal Industries, Inc | Distribution payment - Interest Payment on Claim # 000014I; Filed: $46,690.83 Voided: check issued on 05/25/2017 | 7990-000 | | -46,690.83 | 1,788,846.94 |

Exhibit 9
Page: 208

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80148 | Angeles Steel Services | Distribution payment - Dividend paid at 100.00% of $15,123.05; Claim # 000015; Filed: $15,123.05 Voided on 05/25/2017 | 7100-000 | | 15,123.05 | 1,773,723.89 |
| 05/25/2017 | 80148 | Angeles Steel Services | Distribution payment - Dividend paid at 100.00% of $15,123.05; Claim # 000015; Filed: $15,123.05 Voided: check issued on 05/25/2017 | 7100-000 | | -15,123.05 | 1,788,846.94 |
| 05/25/2017 | 80149 | Angeles Steel Services | Distribution payment - Interest Payment on Claim # 000015l; Filed: $20,834.51 Voided on 05/25/2017 | 7990-000 | | 20,834.51 | 1,768,012.43 |
| 05/25/2017 | 80149 | Angeles Steel Services | Distribution payment - Interest Payment on Claim # 000015l; Filed: $20,834.51 Voided: check issued on 05/25/2017 | 7990-000 | | -20,834.51 | 1,788,846.94 |
| 05/25/2017 | 80150 | Pioneer Funding Group, LLC | Distribution payment - Dividend paid at 100.00% of $13,256.53; Claim # 000016; Filed: $13,256.53 Voided on 05/25/2017 | 7100-000 | | 13,256.53 | 1,775,590.41 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 209

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80150 | Pioneer Funding Group, LLC | Distribution payment - Dividend paid at 100.00% of $13,256.53; Claim # 000016; Filed: $13,256.53 Voided: check issued on 05/25/2017 | 7100-000 | | -13,256.53 | 1,788,846.94 |
| 05/25/2017 | 80151 | Pioneer Funding Group, LLC | Distribution payment - Interest Payment on Claim # 000016I; Filed: $18,263.07 Voided on 05/25/2017 | 7990-000 | | 18,263.07 | 1,770,583.87 |
| 05/25/2017 | 80151 | Pioneer Funding Group, LLC | Distribution payment - Interest Payment on Claim # 000016I; Filed: $18,263.07 Voided: check issued on 05/25/2017 | 7990-000 | | -18,263.07 | 1,788,846.94 |
| 05/25/2017 | 80152 | Eslan Steel | Distribution payment - Dividend paid at 100.00% of $3,233.63; Claim # 000025; Filed: $3,233.63 Voided on 05/25/2017 | 7100-000 | | 3,233.63 | 1,785,613.31 |
| 05/25/2017 | 80152 | Eslan Steel | Distribution payment - Dividend paid at 100.00% of $3,233.63; Claim # 000025; Filed: $3,233.63 Voided: check issued on 05/25/2017 | 7100-000 | | -3,233.63 | 1,788,846.94 |
| 05/25/2017 | 80153 | Eslan Steel | Distribution payment - Interest Payment on Claim # 000025I; Filed: $4,454.86 Voided on 05/25/2017 | 7990-000 | | 4,454.86 | 1,784,392.08 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 210

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80153 | Eslan Steel | Distribution payment - Interest Payment on Claim # 000025I; Filed: $4,454.86 Voided: check issued on 05/25/2017 | 7990-000 | | -4,454.86 | 1,788,846.94 |
| 05/25/2017 | 80154 | Mitsui & Co (USA) Inc | Distribution payment - Dividend paid at 100.00% of $4,193.68; Claim # 000026; Filed: $4,193.68 Voided on 05/25/2017 | 7100-000 | | 4,193.68 | 1,784,653.26 |
| 05/25/2017 | 80154 | Mitsui & Co (USA) Inc | Distribution payment - Dividend paid at 100.00% of $4,193.68; Claim # 000026; Filed: $4,193.68 Voided: check issued on 05/25/2017 | 7100-000 | | -4,193.68 | 1,788,846.94 |
| 05/25/2017 | 80155 | Mitsui & Co (USA) Inc | Distribution payment - Interest Payment on Claim # 000026; Filed: $5,777.49 Voided on 05/25/2017 | 7990-000 | | 5,777.49 | 1,783,069.45 |
| 05/25/2017 | 80155 | Mitsui & Co (USA) Inc | Distribution payment - Interest Payment on Claim # 000026; Filed: $5,777.49 Voided: check issued on 05/25/2017 | 7990-000 | | -5,777.49 | 1,788,846.94 |
| 05/25/2017 | 80156 | General Welding Supply | Distribution payment - Dividend paid at 100.00% of $4,159.83; Claim # 000027 - 2; Filed: $4,159.83 Voided on 05/25/2017 | 7100-000 | | 4,159.83 | 1,784,687.11 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 211

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/2017 | 80156 | General Welding Supply | Distribution payment - Dividend paid at 100.00% of $4,159.83; Claim # 000027 - 2; Filed: $4,159.83 Voided: check issued on 05/25/2017 | 7100-000 | | -4,159.83 | 1,788,846.94 |
| 05/25/2017 | 80157 | Johansing & Mitchell | Distribution payment - Dividend paid at 100.00% of $2,165.16; Claim # 000028 - 2; Filed: $2,165.16 Voided on 05/25/2017 | 7100-000 | | 2,165.16 | 1,786,681.78 |
| 05/25/2017 | 80157 | Johansing & Mitchell | Distribution payment - Dividend paid at 100.00% of $2,165.16; Claim # 000028 - 2; Filed: $2,165.16 Voided: check issued on 05/25/2017 | 7100-000 | | -2,165.16 | 1,788,846.94 |
| 05/25/2017 | 80158 | DANIEL BURKE ENTERPRISES | Distribution payment - Dividend paid at 100.00% of $665,822.98; Claim # SURPLUS; Filed: $665,822.98 Voided on 05/25/2017 | 8200-000 | | 665,822.98 | 1,123,023.96 |
| 05/25/2017 | 80158 | DANIEL BURKE ENTERPRISES | Distribution payment - Dividend paid at 100.00% of $665,822.98; Claim # SURPLUS; Filed: $665,822.98 Voided: check issued on 05/25/2017 | 8200-000 | | -665,822.98 | 1,788,846.94 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 212

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80159 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $2,108.21; Claim # Admin10E; Filed: $2,108.21 | 3220-000 | | 2,108.21 | 1,786,738.73 |
| 05/31/2017 | 80160 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $67,438.50; Claim # Admin10F; Filed: $67,438.50 | 3210-000 | | 67,438.50 | 1,719,300.23 |
| 05/31/2017 | 80161 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $448.54; Claim # Admin1E; Filed: $713.50 | 3320-000 | | 448.54 | 1,718,851.69 |
| 05/31/2017 | 80162 | Berkeley Research Group | Distribution payment - Dividend paid at 100.00% of $130,184.40; Claim # Admin1F; Filed: $133,391.90 | 3310-000 | | 130,184.40 | 1,588,667.29 |
| 05/31/2017 | 80163 | Regis  Boyle | Distribution payment - Dividend paid at 100.00% of $1,462.50; Claim # Admin2F; Filed: $1,462.50 | 3991-000 | | 1,462.50 | 1,587,204.79 |
| 05/31/2017 | 80164 | LECG | Distribution payment - Dividend paid at 100.00% of $89.69; Claim # Admin3E; Filed: $89.69 | 3320-000 | | 89.69 | 1,587,115.10 |

*{} Asset Reference(s)*  **UST Form 101-7-TDR ( 10 /1/2010)**  *! - transaction has not been cleared*

Exhibit 9
Page: 213

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80165 | LECG | Distribution payment - Dividend paid at 100.00% of $27,126.50; Claim # Admin3F; Filed: $27,126.50 | 3310-000 | | 27,126.50 | 1,559,988.60 |
| 05/31/2017 | 80166 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $30,464.00; Claim # Admin4E; Filed: $30,499.00 | 3320-000 | | 30,464.00 | 1,529,524.60 |
| 05/31/2017 | 80167 | Neilson Elggren LLP | Distribution payment - Dividend paid at 100.00% of $1.51; Claim # Admin4F; Filed: $1.51 | 3310-000 | | 1.51 | 1,529,523.09 |
| 05/31/2017 | 80168 | Arthur Anderson | Distribution payment - Dividend paid at 100.00% of $13,374.00; Claim # Admin5F; Filed: $13,541.00 | 3410-000 | | 13,374.00 | 1,516,149.09 |
| 05/31/2017 | 80169 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $548.11; Claim # Admin7E; Filed: $548.11 | 3220-000 | | 548.11 | 1,515,600.98 |
| 05/31/2017 | 80170 | Lewis Brisbois | Distribution payment - Dividend paid at 100.00% of $59,516.25; Claim # Admin7F; Filed: $62,791.50 | 3210-000 | | 59,516.25 | 1,456,084.73 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 214

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80171 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $3,988.76; Claim # Admin9E; Filed: $3,988.76 | 3220-000 | | 3,988.76 | 1,452,095.97 |
| 05/31/2017 | 80172 | Craton & Switzer LLP | Distribution payment - Dividend paid at 100.00% of $93,444.00; Claim # Admin9F; Filed: $93,444.00 | 3210-000 | | 93,444.00 | 1,358,651.97 |
| 05/31/2017 | 80173 | David Seror | Distribution payment - Dividend paid at 100.00% of $3,750.00; Claim # FEE; Filed: $3,750.00 | 2100-000 | | 3,750.00 | 1,354,901.97 |
| 05/31/2017 | 80174 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $61,739.75; Claim # FEE; Filed: $89,310.27 | 2100-000 | | 61,739.75 | 1,293,162.22 |
| 05/31/2017 | 80175 | DAVID SEROR, CHAPTER 7 TRUSTEE | Distribution payment - Dividend paid at 100.00% of $65.00; Claim # TE; Filed: $65.00 | 2200-000 | | 65.00 | 1,293,097.22 |
| 05/31/2017 | 80176 | R. Todd Neilson | Distribution payment - Dividend paid at 100.00% of $2,928.31; Claim # TE; Filed: $2,928.31 | 2200-000 | | 2,928.31 | 1,290,168.91 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 215

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80177 | Office of the U.S. Trustee | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 000017; Filed: $500.00 | 2950-000 | | 500.00 | 1,289,668.91 |
| 05/31/2017 | 80178 | Alder, Green & Hasson | Distribution payment - Dividend paid at 100.00% of $8,718.00; Claim # 000020; Filed: $8,718.00 | 3410-000 | | 8,718.00 | 1,280,950.91 |
| 05/31/2017 | 80179 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $48,917.00; Claim # 000022; Filed: $48,917.00 | 5400-000 | | 48,917.00 | 1,232,033.91 |
| 05/31/2017 | 80180 | Pension Benefit Guaranty Corp | Distribution payment - Interest payment on Claim # 000022I; Filed: $67,391.28 | 7990-000 | | 67,391.28 | 1,164,642.63 |
| 05/31/2017 | 80181 | Pension Benefit Guaranty Corp | Distribution payment - Dividend paid at 100.00% of $1,757.76; Claim # 000019; Filed: $1,757.76 | 5800-000 | | 1,757.76 | 1,162,884.87 |
| 05/31/2017 | 80182 | Pension Benefit Guaranty Corp | Distribution payment - Interest payment on Claim # 000019I; Filed: $2,421.61 | 7990-000 | | 2,421.61 | 1,160,463.26 |
| 05/31/2017 | 80183 | National Labor Relations Board | Distribution payment - Dividend paid at 100.00% of $31,335.48; Claim # 000021; Filed: $31,335.48 | 5800-000 | | 31,335.48 | 1,129,127.78 |

Exhibit 9
Page: 216

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80184 | National Labor Relations Board | Distribution payment - Interest payment on Claim # 000021I; Filed: $43,169.82 | 7990-000 | | 43,169.82 | 1,085,957.96 |
| 05/31/2017 | 80185 | Safeco Insurance Co Inc | Distribution payment - Dividend paid at 100.00% of $351.75; Claim # 000002; Filed: $351.75 Stopped on 09/14/2017 | 7100-000 | | 351.75 | 1,085,606.21 |
| 05/31/2017 | 80186 | Safeco Insurance Co Inc | Distribution payment - Interest payment on Claim # 000002I; Filed: $484.59 Stopped on 09/14/2017 | 7990-000 | | 484.59 | 1,085,121.62 |
| 05/31/2017 | 80187 | Ramco Steel Corp Inc | Distribution payment - Dividend paid at 100.00% of $6,549.28; Claim # 000003; Filed: $6,549.28 | 7100-000 | | 6,549.28 | 1,078,572.34 |
| 05/31/2017 | 80188 | Ramco Steel Corp Inc | Distribution payment - Interest payment on Claim # 000003I; Filed: $9,022.72 | 7990-000 | | 9,022.72 | 1,069,549.62 |
| 05/31/2017 | 80189 | Cardinal Industrial Finishes | Distribution payment - Dividend paid at 100.00% of $12,852.52; Claim # 000004; Filed: $12,852.52 | 7100-000 | | 12,852.52 | 1,056,697.10 |
| 05/31/2017 | 80190 | Cardinal Industrial Finishes | Distribution payment - Interest payment on Claim # 000004I; Filed: $17,706.48 | 7990-000 | | 17,706.48 | 1,038,990.62 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 217

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80191 | Thyssen Metal Service | Distribution payment - Dividend paid at 100.00% of $9,247.92; Claim # 000006; Filed: $9,247.92 | 7100-000 | | 9,247.92 | 1,029,742.70 |
| 05/31/2017 | 80192 | Thyssen Metal Service | Distribution payment - Interest payment on Claim # 000006I; Filed: $12,740.54 | 7990-000 | | 12,740.54 | 1,017,002.16 |
| 05/31/2017 | 80193 | Rapid Rack Industries Inc | Distribution payment - Dividend paid at 100.00% of $49,922.26; Claim # 000007; Filed: $49,922.26 Stopped on 09/14/2017 | 7100-000 | | 49,922.26 | 967,079.90 |
| 05/31/2017 | 80194 | Rapid Rack Industries Inc | Distribution payment - Interest payment on Claim # 000007I; Filed: $68,776.19 Stopped on 09/14/2017 | 7990-000 | | 68,776.19 | 898,303.71 |
| 05/31/2017 | 80195 | Alder, Green & Hasson | Distribution payment - Dividend paid at 100.00% of $11,484.00; Claim # 000009; Filed: $11,484.00 | 7100-000 | | 11,484.00 | 886,819.71 |
| 05/31/2017 | 80196 | Alder, Green & Hasson | Distribution payment - Interest payment on Claim # 000009I; Filed: $15,821.11 | 7990-000 | | 15,821.11 | 870,998.60 |

Exhibit 9
Page: 218

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 1:91-bk-93760-VK

**Case Name:** DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:** **-***9914

**For Period Ending:** 10/06/2017

**Trustee Name:** David Seror (008930)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80197 | Chemco Products Co | Distribution payment - Dividend paid at 100.00% of $1,004.92; Claim # 000011 -2; Filed: $1,004.92 | 7100-000 | | 1,004.92 | 869,993.68 |
| 05/31/2017 | 80198 | Chemco Products Co | Distribution payment - Interest payment on Claim # 000011 -2I; Filed: $1,384.44 | 7990-000 | | 1,384.44 | 868,609.24 |
| 05/31/2017 | 80199 | Paragon Steel | Distribution payment - Dividend paid at 100.00% of $9,768.18; Claim # 000012; Filed: $9,768.18 | 7100-000 | | 9,768.18 | 858,841.06 |
| 05/31/2017 | 80200 | Paragon Steel | Distribution payment - Interest payment on Claim # 000012I; Filed: $13,457.29 | 7990-000 | | 13,457.29 | 845,383.77 |
| 05/31/2017 | 80201 | Hannibal Industries, Inc | Distribution payment - Dividend paid at 100.00% of $33,891.26; Claim # 000014; Filed: $33,891.26 | 7100-000 | | 33,891.26 | 811,492.51 |
| 05/31/2017 | 80202 | Hannibal Industries, Inc | Distribution payment - Interest payment on Claim # 000014I; Filed: $46,690.83 | 7990-000 | | 46,690.83 | 764,801.68 |
| 05/31/2017 | 80203 | Angeles Steel Services | Distribution payment - Dividend paid at 100.00% of $15,123.05; Claim # 000015; Filed: $15,123.05 Stopped on 09/14/2017 | 7100-000 | | 15,123.05 | 749,678.63 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 219

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80204 | Angeles Steel Services | Distribution payment - Interest payment on Claim # 000015I; Filed: $20,834.51 Stopped on 09/14/2017 | 7990-000 | | 20,834.51 | 728,844.12 |
| 05/31/2017 | 80205 | Adrian Fabricators Inc | Distribution payment - Dividend paid at 100.00% of $13,256.53; Claim # 000016; Filed: $13,256.53 Voided on 05/31/2017 | 7100-000 | | 13,256.53 | 715,587.59 |
| 05/31/2017 | 80205 | Adrian Fabricators Inc | Distribution payment - Dividend paid at 100.00% of $13,256.53; Claim # 000016; Filed: $13,256.53 Voided: check issued on 05/31/2017 | 7100-000 | | -13,256.53 | 728,844.12 |
| 05/31/2017 | 80206 | Adrian Fabricators Inc | Distribution payment - Interest payment on Claim # 000016I; Filed: $18,263.07 Voided on 05/31/2017 | 7990-000 | | 18,263.07 | 710,581.05 |
| 05/31/2017 | 80206 | Adrian Fabricators Inc | Distribution payment - Interest payment on Claim # 000016I; Filed: $18,263.07 Voided: check issued on 05/31/2017 | 7990-000 | | -18,263.07 | 728,844.12 |
| 05/31/2017 | 80207 | Eslan Steel | Distribution payment - Dividend paid at 100.00% of $3,233.63; Claim # 000025; Filed: $3,233.63 | 7100-000 | | 3,233.63 | 725,610.49 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 220

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80208 | Eslan Steel | Distribution payment - Interest payment on Claim # 000025I; Filed: $4,454.86 | 7990-000 | | 4,454.86 | 721,155.63 |
| 05/31/2017 | 80209 | Mitsui & Co (USA) Inc | Distribution payment - Dividend paid at 100.00% of $4,193.68; Claim # 000026; Filed: $4,193.68 | 7100-000 | | 4,193.68 | 716,961.95 |
| 05/31/2017 | 80210 | Mitsui & Co (USA) Inc | Distribution payment - Interest payment on Claim # 000026I; Filed: $5,777.49 | 7990-000 | | 5,777.49 | 711,184.46 |
| 05/31/2017 | 80211 | General Welding Supply | Distribution payment - Dividend paid at 100.00% of $4,159.83; Claim # 000027 - 2; Filed: $4,159.83 | 7100-000 | | 4,159.83 | 707,024.63 |
| 05/31/2017 | 80212 | General Welding Supply | Distribution payment - Interest payment on Claim # 000027 -2I; Filed: $5,730.86 | 7990-000 | | 5,730.86 | 701,293.77 |
| 05/31/2017 | 80213 | Johansing & Mitchell | Distribution payment - Dividend paid at 100.00% of $2,165.16; Claim # 000028 - 2; Filed: $2,165.16 | 7100-000 | | 2,165.16 | 699,128.61 |
| 05/31/2017 | 80214 | Johansing & Mitchell | Distribution payment - Interest payment on Claim # 000028 -2I; Filed: $2,982.87 | 7990-000 | | 2,982.87 | 696,145.74 |

Exhibit 9
Page: 221

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            1:91-bk-93760-VK

**Case Name:**        DANIEL I BURK ENTERPRISES INC.

**Taxpayer ID #:**    **-***9914

**For Period Ending:**  10/06/2017

**Trustee Name:**              David Seror (008930)

**Bank Name:**                  Rabobank, N.A.

**Account #:**                   ******4866 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2017 | 80215 | DANIEL BURKE ENTERPRISES | Distribution payment - Dividend paid at 100.00% of $664,626.14; Claim # SURPLUS; Filed: $665,822.98 Stopped on 09/05/2017 | 8200-000 | | 664,626.14 | 31,519.60 |
| 05/31/2017 | 80216 | PIONEER FUNDING GROUP LLC | DIVIDEND ON 100% OF $13,256.53; CLAIM #000016; FILED $13,256.53 | 7100-000 | | 13,256.53 | 18,263.07 |
| 05/31/2017 | 80217 | PIONEER FUNDING GROUP, LLC | INTEREST PAYMENT ON CLAIM #000016l. | 7990-000 | | 18,263.07 | 0.00 |
| 09/05/2017 | 80215 | DANIEL BURKE ENTERPRISES | Distribution payment - Dividend paid at 100.00% of $664,626.14; Claim # SURPLUS; Filed: $665,822.98 Stopped: check issued on 05/31/2017 | 8200-000 | | -664,626.14 | 664,626.14 |
| 09/06/2017 | 80218 | DANIEL BURKE ENTERPRISES | SURPLUS DIVIDEND PAID TO DEBTOR | 8200-000 | | 664,626.14 | 0.00 |
| 09/14/2017 | 80185 | Safeco Insurance Co Inc | Distribution payment - Dividend paid at 100.00% of $351.75; Claim # 000002; Filed: $351.75 Stopped: check issued on 05/31/2017 | 7100-000 | | -351.75 | 351.75 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9
Page: 222

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 1:91-bk-93760-VK |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. |
| **Taxpayer ID #:** | **-***9914 |
| **For Period Ending:** | 10/06/2017 |

| | |
|---|---|
| **Trustee Name:** | David Seror (008930) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/2017 | 80186 | Safeco Insurance Co Inc | Distribution payment - Interest payment on Claim # 000002I; Filed: $484.59 Stopped: check issued on 05/31/2017 | 7990-000 | | -484.59 | 836.34 |
| 09/14/2017 | 80193 | Rapid Rack Industries Inc | Distribution payment - Dividend paid at 100.00% of $49,922.26; Claim # 000007; Filed: $49,922.26 Stopped: check issued on 05/31/2017 | 7100-000 | | -49,922.26 | 50,758.60 |
| 09/14/2017 | 80194 | Rapid Rack Industries Inc | Distribution payment - Interest payment on Claim # 000007I; Filed: $68,776.19 Stopped: check issued on 05/31/2017 | 7990-000 | | -68,776.19 | 119,534.79 |
| 09/14/2017 | 80203 | Angeles Steel Services | Distribution payment - Dividend paid at 100.00% of $15,123.05; Claim # 000015; Filed: $15,123.05 Stopped: check issued on 05/31/2017 | 7100-000 | | -15,123.05 | 134,657.84 |
| 09/14/2017 | 80204 | Angeles Steel Services | Distribution payment - Interest payment on Claim # 000015I; Filed: $20,834.51 Stopped: check issued on 05/31/2017 | 7990-000 | | -20,834.51 | 155,492.35 |
| 09/15/2017 | 80219 | UNITED STATES BANKRUPTCY COURT | TURNOVER OF UNCLAIMED DIVIDENDS PER RULE 3011 | 8500-000 | | 155,492.35 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 223

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | |
| **Taxpayer ID #:** | **-***9914 | |
| **For Period Ending:** | 10/06/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Seror (008930) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******4866 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 0.00 | 0.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | -1,789,915.85 | |
| | | **Subtotal** | | | **0.00** | **1,789,915.85** | |
| | | Less: Payments to Debtors | | | | 664,626.14 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$1,125,289.71** | |

Exhibit 9
Page:  224

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ******4866 Checking Account |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| *****5128 GENERAL ACCOUNT | $122,139.45 | $27,719.86 | $0.00 |
| *****5187 MONEY MARKET ACCOUNT | $3,565.16 | $0.00 | $0.00 |
| ********2765 MONEY MARKET ACCOUNT | $14,919.89 | $0.00 | $0.00 |
| ********2766 CHECKING ACCOUNT | $223,950.00 | $22,171.91 | $0.00 |
| ********2719 TIME DEPOSIT ACCOUNT(30) | $26,755.31 | $0.00 | $0.00 |
| ********2720 TIME DEPOSIT ACCOUNT(30) | $9,433.75 | $0.00 | $0.00 |
| ********2721 Time Deposit Account | $6,048.81 | $0.00 | $0.00 |
| ********5865 Money Market Account | $142,189.82 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10 /1/2010)**

**Exhibit 9**
Page: 225

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 1:91-bk-93760-VK | **Trustee Name:** | David Seror (008930) | |
| **Case Name:** | DANIEL I BURK ENTERPRISES INC. | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9914 | **Account #:** | ******4866 Checking Account | |
| **For Period Ending:** | 10/06/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| | | | |
|---|---:|---:|---:|
| ********5866 Checking Account | $0.00 | $45,730.17 | $0.00 |
| ******1524 UBOC - MONEY MARKET (tcd) | $25,701.41 | $1,152.95 | $0.00 |
| ******1532 UBOC - MONEY MARKET | $112,131.95 | $27.04 | $0.00 |
| ******1540 UBOC - GENERAL CHECKING | $0.00 | $63,659.77 | $0.00 |
| *****7244 GENERAL CHECKING | $19,363.48 | $298,747.71 | $0.00 |
| ******5750 Money Market Account | $0.00 | $0.00 | $0.00 |
| ******0456 GENERAL CHECKING | $21,600.00 | $17,345.73 | $0.00 |
| ******6166 GENERAL CHECKING | $1,918,956.08 | $380,284.12 | $0.00 |
| ******5600 Checking | $0.00 | $0.00 | $0.00 |
| ******4866 Checking Account | $0.00 | $1,125,289.71 | $0.00 |
| | **$2,646,755.11** | **$1,982,128.97** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**